# EXHIBIT A

**Master Exhibit List**
**CBS Corporation**

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1 | 1961/05/01 | Chrisman, A. S. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 27, October 1960 through December 1960 |
| 2 | 1941/01/01 | | | Report | Annual Report of the Surgeon General, U.S. Navy - Statistics of Diseases and Injuries in the United States Navy for the Calendar Year 1941 |
| 3 | 1945/07/31 | Fuller, James E. | Portsmouth Yard Medical Officer | Memorandum | Report of Investigation of Potential Health Hazard in Connection with Pipe-Covering Operations |
| 4 | 1942/11/30 | Roche, John M. | O'Dea, Mark | Letter | Publicity for joint U.S. Navy - Maritime Commission Meeting |
| 5 | 1945/08/03 | Fleischer, Walter E. | Fuller, James E. | Letter | Investigating of Potential Health Hazard in Connection With Pipe Covering Operations |
| 6 | 1928/05/23 | | | Specification | Insulation of Piping and Machinery on Ships - General Specifications |
| 7 | 1960/01/22 | Pearce, S. J. | Robbins, H. M. | Letter | Respirators |
| 8 | 1961/02/20 | Janney | Commander, Long Beach Naval Shipyard | Memorandum | Fiberglass Insulating Blanket on Main Steam Flanges, evaluation of |
| 9 | 1946/07 | Farrow, Joseph H. | | Article | The Cancer Problem in the Navy, Naval Medical Bulletin, July 1946, Vol. 46, No. 7, pp. 1408-1422 |
| 10 | 1955/06/23 | Baldwin, D. E. | Sutton, G. F. | Memorandum | Fire Retardant Micarta |
| 11 | 1943/10/25 | Kastenbaum, Bernard | Walsh, Willis J. | Letter | Industrial Health Survey, New England Shipbuilding Corp., October 5-9, 1943 |
| 12 | 1956/01/12 | Decorative Sales | Baldwin, D. E. | Customer Order | Development Request |
| 13 | 1942/11 | Drinker, P.; Sessions, H. K.; Connelly, T. P.; Ege, J. F., Jr.; Nelson, K. W.; Ross, M.; Woodman, L. E. | Maritime Commission and U.S. Navy | Outline | An Outline of Minimum Standards for the Control of Health and Safety in Contract Shipyards |
| 14 | 1944/02/02 | Kastenbaum, Bernard | Walsh, Willis J. | Letter | Industrial Health Survey, New England Shipbuilding Corp., October 5-9, 1943 |
| 15 | 1944/02/16 | Kramer, F. M. | Walsh, Willis J. | Letter | Previously conducted Industrial Health Survey of the New England Shipbuilding Corporation |
| 16 | 1944/02/07 | Kramer, F. M. | Walsh, Willis J. | Letter | Industrial Health Survey (10/5-9/43) at the New England Shipbuilding Corporation |
| 17 | 1943/04/03 | Webster, H. P. | File | Memorandum | Pipe Covering - Asbestos Cloth, Glass Tape, and Glass Cloth |
| 18 | 1943/03/04 | Knox, Frank | Chiefs, Commandants, Officers | Memorandum | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |

Exhibit A - 016

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 19 | 1943/01/19 | Snyder, W. D. | | Memorandum | Shop Superintendent's Memorandum No. 6-43, Fibrous Glass Insulation:  Health Aspects of |
| 20 | 1968/05/03 | | | Symposium Program | Virginia Industrial Medical Association, Navy Medical Department, Norfolk Naval Shipyard |
| 21 | 1944/03/08 | Hartnett, D. L. | McDonald, R. L. | Letter | Safety Conference of East Coast Shipyards |
| 22 | 1965/04/21 | Meeker, O. W. (Code 956) | Code 700 | Memorandum | Pipecovers and Insulators; medical examination for |
| 23 | 1943/06/12 | Bloomfield, J. J. | Land, Rear Admiral Emory S. | Letter | Shortage of Industrial Hygiene Personnel |
| 24 | 1971/02/23 | Jones, George B. | | Memorandum | NAVSHIPS NOTICE 9390, Asbestos hazard; reduction of |
| 25 | 1943/04/09 | Ring, Daniel S. | Chief Health Consultant | Memorandum | Industrial Hygiene |
| 26 | 1943/02/23 | Ring, Daniel S. | Frey, John P., President | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 27 | 1943/12/21 | Young, Howard I. | Wilson, C. E. | Memorandum | Minerals and Metals, Estimated Supply and Requirements, 1943-1944 |
| 28 | 1946/03/21 | Tracy, Edward J. | | Memorandum | Maritime Commission Post-War Safety Program |
| 29 | 1943/06/19 | Schrenk, H. H. | Land, Rear Admiral Emory S. | Letter | Industrial Hygiene Personnel |
| 30 | 1942/12/30 | Brand, C. L.; Sheldon, L., Jr. | Various Commandants | Memorandum | Fibrous Glass Insulation:  Health Aspects of |
| 31 | 1977/07/27 | Callis, A. J. | Production Superintendent, Shop 56 | Memorandum | Report of committee meeting |
| 32 | 1965/06/18 | Levinson, Seymour | Group Master Outfitting; Industrial Hygiene Division | Memorandum | Dust Counts During Shipyard Asbestos Work; report on |
| 33 | 1942/10/15 | Cochrane, E. L. | Commandants Navy Yards; Supervisors of Shipbuilding; Industrial Managers | Memorandum | Insulation of Cold Water Piping |
| 34 | 1941/10/22 | Chief, BUSHIPS | Commandant | Memorandum | Main Steam Piping, Hanger and Bulkhead Flange Insulation |
| 35 | 1959/02/20 | Rumble, H. P. | Distribution List | Memorandum | 1959 Industrial Health Conference |
| 36 | 1958/02/04 | Pyne, S. N. | Commanders, All U.S. Naval Shipyards | Memorandum | 1958 Industrial Health Conference |
| 37 | 1969/11/18 | Barnhart, William R. (Code 731) | Shop 56, Mr. Creekmore | Memorandum | Asbestos dust counts; results of |
| 38 | 1943/11/04 | Meloy, W. T. | Hall, John J. | Memorandum | War Production Board, Essential Plants and Manpower |
| 39 | 1952/06/18 | Pugh, H. L. | Chief, BUSHIPS | Memorandum | The Fourth Annual Navy Industrial Health Conference; appreciation for support of |

Exhibit A - 017

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 40 | 1970/03/17 | Honegger, E. H. | SEC 6101 | Memorandum | Asbestos, Hazards of |
| 41 | 1943/03/17 | Roche, John M. | Brooker, Floyde E. | Letter | Motion Pictures in Connection with Shipyard Craft Training Program |
| 42 | 1969/10/31 | Greenberg, S. | NAVSHIPHILADIV 6760 | Memorandum | Beneficial Suggestion Numbers 44059 and 44060 - Fabric, Lagging, Glass and Thermobestos L.D., respectfully |
| 43 | 1944/09/12 | Lee, P. F. | Commandants, All Navy Yards | Memorandum | Type A Asbestos Cloth; Additional Forms of |
| 44 | 1942/06/16 | Ring, Daniel S. | U.S. Maritime Commission | Memorandum | Safety and Health in Shipyards |
| 45 | 1960/11/18 | Sines, C. | Chief BUSHIPS | Project Report | Use of Amosite |
| 46 | 1970/03/24 | Newland, John R. | Distribution List | Memorandum | Proposed NAVSHIPS Instruction 5100 "Control of Asbestos Hazards" |
| 47 | 1970/07/08 | Code 700 | Code 100 | Routing Slip | Follow-up on Discussion of Asbestos |
| 48 | 1953 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part II, Shop 26 |
| 49 | 1970/03/02 | Faucett, R. E. | Commander, Naval Ship Engineering Center | Memorandum | BUMED recommendations for asbestos dust control; modification of |
| 50 | 1940/09/01 | U.S. Government | | Manual | Department of the Navy Officials |
| 51 | 1942/10/20 | Drinker, Philip | | Speech | Maritime Commission |
| 52 | | Munton, A. V. (Code 725) | Code 303 | Memorandum | Asbestos exposure hazards; information for NAVSHIPS concerning |
| 53 | 1957/04/23 | Maurer, M. H.; Hood, W. C. | | | Manufacturing Information for New Patterns of Asbestos Decorative Micarta on Moore McCormick Job |
| 54 | 1977/09/26 | Arentzen, W. P. | Cole, Dr. William S. | Letter | Navy Occupational Health Program |
| 55 | 1967/11/15 | | | Specification | Military Standard, Thermal Insulation Requirements for Machinery and Piping, MIL-STD-769-C (Ships) |
| 56 | 1943/02/09 | War Production Board | | | Order M-283, Part 1172 - Asbestos Textiles |
| 57 | 1950/03 | Romania, A. C. | | Article | Insulating Piping and Equipment at Mercury-Steam Power Station, Heating, Piping & Air Conditioning, 3/50, pp. 100-101 |
| 58 | 1975 | Winer, Allen; Holtgren, Wallin D. | | Draft of Abstract | A Case Study of the Navy's Response to Upgraded Safety and Health Requirements - Asbestos |
| 59 | 1934/10/26 | Van Keuren, A. H. | Commandants of all Navy Yards and Superintending Constructors | Memorandum | Insulation |
| 60 | 1957/10/21 | Hood, W. C. | Underwriter's Laboratories | Trip Report | Development Tests on Decorative Micarta |

Exhibit A - 018

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 61 | 1951/05 | | | Article | Piping Insulation Problems of Open Structures (As Handled at Port of New York Authority Bus Terminals), Heating and Ventilating, 5/51, pp. 74-75 |
| 62 | 1954/12 | | | Article | New Structural Insulating Material, Materials & Methods, 12/54, 96-97 |
| 63 | 1943/09/30 | United States Maritime Commission | | | Manifest of Orders over $1,000.00 approved September 15 to 30, 1943, New England Shipbuilding Corporation |
| 64 | 1943/02/18 | Rush, C. Henri | Swerdlow, Irving | Memorandum | Meeting of Asbestos Industry Advisory Committee |
| 65 | 1944/10/01 | | | Magazine | The Asbestos Worker, Volume XII, No. 9 |
| 66 | 1945/01/01 | United States Government | | Manual | Department of the Navy Officials |
| 67 | 1983/11/04 | Department of Labor, OSHA | | Regulation | Occupational Exposure to Asbestos, Federal Register, Vol. 48, No. 215, pp. 51086-51140 |
| 68 | 1964/09/02 | Selikoff, Irving J., M.D. | Ay, Webster | Letter | Conference on the Biological Effects of Asbestos |
| 69 | 1958/01 | | | Magazine | The Asbestos Worker – excerpts |
| 70 | 1964/05/08 | Phillips, D. G. | Distribution List | Memorandum | BUSHIPS Notice 9390, Insulation Felt, thermal, glass fiber; use of |
| 71 | 1943/04/22 | | | | Raw Materials Data Sheet, Asbestos (Crude) |
| 72 | 1957/10/28 | Hood, W. C. | Briber, A. A. | Letter | Requesting formal application from UL for Fire-Resistant Decorative Laminate |
| 73 | 1959/02 | Galloway, James L. | | Article | Asbestos in the Oil Refinery (Maintaining Temperatures with Moulded Thermal Insulation) Petroleum, 2/59, pp. 70-71 |
| 74 | 1943/01/06 | | | Agreement | Memorandum of Understanding, Governments of United States, Great Britain and Northern Ireland, Regulating Importation of African Asbestos |
| 75 | 1958/10/31 | Baldwin, D. E. | Grosh, H.W. | Letter | Gluing Asbestos Decorative to Marinite |
| 76 | 1964/06/15 | Pepper, David T. | Distribution List | Memorandum | Insulation Felt, thermal, glass fiber; usage survey |
| 77 | 1962/10/01 | Chamberlain, G. P. | All Supervisors, shop 56 | Memorandum | Respiratory protection for pipe coverers |
| 78 | | U.S. Maritime Commission - U.S. Navy Department | | Report | Safety and Industrial Health in Contract Shipyards. |
| 79 | 1947/04/01 | Connecticut State Department of Health | | Regulation | The Public Health Code of the State of Connecticut, 1947, 1949, 1951, 1954, 1958, 1961, 1964, 1965. |
| 80 | 1977/03/25 | Messick, L. T. (Code 956) | All Shop 56 Insulators | Memorandum | Protective Equipment for Pipecoverers and Insulators |

Exhibit A - 019

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 81 | 1945/04/30 | Department of Labor | | Regulation | Rules 12 and 23 of the Official Compilation of Codes, Rules and Regulations, State of New York, 1945, 1951, 1956, 1958, 1959, 1963, 1971 |
| 82 | 1944/05/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. IX, No. 8, May and June 1944 |
| 83 | 1941/03/20 | Commandant | The Assistant Secretary of the Navy | Memorandum | Local Safety Rules |
| 84 | 1960/12/28 | | | Regulation | Title 41, Public Contracts, Part 50-204, Safety and Health Standards for Federal Supply Contracts, Federal Register, Vol. 25, No. 25 |
| 85 | 1939/07/07 | Brand, C. L. | Medical Officer | Memorandum | Forwarding of letter from Pipe Coverer's Organization, Mare Island Yard, indicating hazards to health of insulating material |
| 86 | 1941/06/17 | Lund, R. J. | Moffett, George M. | Report | Progress Report for work ending June 14, 1941 |
| 87 | 1945/07/19 | | | Article | Safety Clothing – Standards Improved to Protect Workers, Scientific American, Vol. 173, pp. 51-52 |
| 88 | 1942/05/06 | Drinker, Philip | Commandant | Letter | Visit to Boston Navy Yard on 6/19/42 by students taking industrial hygiene course at Harvard School of Public Health |
| 89 | 1959/07/15 | Hood, W. C. | Briber, A. A. | Letter | Enclosing Process Specification of Decorative Micarta |
| 90 | 1972/03/30 | Faucett, R. E. | | | Report of Occupational Health Services Narrative, Release No. 68 |
| 91 | 1967/05/01 | | | Magazine | The Asbestos Worker, Volume XVI, No. 19 |
| 92 | 1962/01 | Carroll-Porczynski, C. Z. | | Article | Asbestos in Composite Materials: Part 1, Engineering Materials & Design, pp. 30-33 |
| 93 | 1944/10/05 | Schulze, O. H. | Slattery, W. L. | Letter | New England Shipbuilding Corporation, Payroll Totals and Number of Employees, Week Ending 9/16/44 |
| 94 | 1969/04/30 | Murdock, J. W. | Ingalls Shipbuilding Corporation and General Dynamics Corporation | Memorandum | Shipyard Practices in Combating the Hazards Attending the Use of Insulating Materials; request for information concerning; NAVSECPHILADIV Project FA-287 |
| 95 | 1950/08/24 | Industrial Commission of Minnesota | | Standard | Safety Standards Laws and Codes For the Prevention of Accidents and the Preservation of Health in all Places of Employment, 1950 |
| 96 | 1942/11/25 | Moore, F. E. | Commandant, Boston Navy Yard | Memorandum | Insulation of Cold Water Piping |
| 97 | 1971/03/26 | H.K. Porter Company | | Sales Contract | Amosite Asbestos |
| 98 | 1965/10 | | | Article | Piping, Insulation and Valves Play a Vital Role in Power Systems, Power Engineering, 10/65, p. 40-43 |

Exhibit A - 020

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 99 | 1946/02/05 | Jeffers, Clark Paul | The Safety Officer | Letter | Precautions for asbestos workers, recommendation for |
| 100 | 1944/11/02 | Drinker, Philip | Tuberosa, Ernest | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 101 | 1946/08/05 | Mills, E. W. | Commanders, all Naval Shipyards | Memorandum | U.S. Naval Shipyard Regulations |
| 102 | 1945/10/08 | | Drinker, Philip, Dr. | Letter | Industrial Health and Safety - Survey concerning Asbestosis |
| 103 | 1942/03/02 | Davis, H. F. D. | | | Safety Order No. 1 (Revised), Safety and Health - General Instructions, Safety Organization, Safety Engineer's Duties, Supervisors' Duties, Funds |
| 104 | 1943/09/28 | Wood, G. H. | Bureau of Ships | Memorandum | Present Naval Construction: Asbestos Insulating felt (Amosite) Navy Department Spec. 32F3: Treated with a Non-flammable Water Repellant |
| 105 | 1943/03/17 | Wolff, Jack | Liebes, Richard A. | Letter | Motion Pictures in connection with shipyard training |
| 106 | 1959/08/07 | Baldwin, D. E. | Underwriter's Laboratories | Letter | Applying for label service on Decorative Micarta |
| 107 | 1952/04/01 | Shannon, E. C. | | Article | Article and advertisement regarding Owens-Illinois Kaylo, Petroleum Engineer |
| 108 | 1943/02/14 | United States Maritime Commission | | Press Release | Safety and Health Program |
| 109 | 1974/11/27 | Marr, William T. (Code 730) | Code 720.1 | Memorandum | Hobbs, Wallace L., working environment of |
| 110 | 1965/07/27 | | | Act | Federal Cigarette Labeling and Advertising Act, Public Law 89-92 |
| 111 | 1964/11/11 | Department of Commerce, Bureau of Workmen's Compensation | | Regulation | Regulation For Control and Prevention of Occupational Diseases, State of Florida, Effective January 1, 1958, Amended November 11, 1964 |
| 112 | 1963/08/01 | Department of Labor and Industries, Division of Safety | | Regulation | Occupational Health Standards, State of Washington, 1963, Chapter 10, Part 2 and Appendix 1 |
| 113 | | | | | Navships Technical Manual, Chapter 9390, Sections 9390.12 through 9390.22 |
| 114 | 1961/02/09 | Rourke, R. A. | Commanding Officer | Memorandum | USS Topeka, Fiberglass Insulating Blanket on the Main Steam Flanges; evaluation of |
| 115 | 1976/08/27 | ASTM | | Regulation | Standard Recommended Practice for Prefabrication and Field Fabrication of Thermal Insulating Fitting Covers for NPS Piping, Vessel Lagging, and Dished Head Segments |
| 116 | 1946/12 | Nelson, Eugene W. | | Article | Cloth of Stone, Nature, pp. 525-528 |
| 117 | 1943/05/17 | Sessions, H. K. | Churchill, C. L. | Letter | April 5, 6, 7 and 8, 1943 Health Survey taken at New England Shipbuilding Corporation |

Exhibit A - 021

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 118 | 1943/11/09 | Storlazzi, E. D. | | Report | Report of Investigation of New Type Local Exhaust Unit, Bath Iron Works |
| 119 | 1942/11/14 | Nelson, Ken; Woodman, L. E. | | Survey | Ventilation Survey of Todd-Bath and South Portland Shipyards |
| 120 | 1945/06/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. X, No. 8 |
| 121 | 1943/01/15 | Bard, Ralph A. | Chairman, U.S. Maritime Commission | | Approval of Minimum Requirements for Industrial Health and Safety in Contract Shipyards |
| 122 | | | | | Maritime Commission File:  Exhibit 4 of File No. 503-1-6. |
| 123 | 1945/08/01 | | Viles, Lt. Frederick | Letter | Asbestos Report |
| 124 | 1936/10/01 | United States Maritime Commission and War Shipping Administration | | Manual | File Manual (Records Management Section) October, 1936 through February, 1950. |
| 125 | 1943/11/08 | | Ring, Daniel B. | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards - Limitation of |
| 126 | 1971/02/09 | Dolan, J. W. | | Instruction | NAVSHIPS Instruction 5100.26, Asbestos Exposure Hazards; control of |
| 127 | 1972/06/07 | Rubin, A. S. (Code 720.3) | Code 700 | | May review of probable and suspicious cases of Asbestosis |
| 128 | 1967/02/01 | | | Magazine | The Asbestos Worker, Volume XVI, No. 18 |
| 129 | 1879/03/26 | US Navy Department | | | Instructions to Commanding and Engineering Officers for the Care and Preservation of the Steam-Machinery of Naval Vessels |
| 130 | 1946/01/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. XI, No. 3 |
| 131 | 1944/08/24 | Fleischer, W. E. | McInnes, J. F. | Memorandum | Industrial Health Resurvey, New England Shipbuilding Corporation (dated 7/19, 20, 21, 26, 1944) |
| 132 | 1954/05 | Allen, Marshall F. | | Article | How to Write a Complete Insulation Specification, Heating and Ventilating, 5/54, pp. 93-95 |
| 133 | 1943/02/01 | | | File | Excerpts from Maritime Commission File 503-1-6, Parts One through Seven |
| 134 | 1943/12/17 | Morgan, James F. | | Survey | Industrial Health Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, December 17-23, 1943 and January 4-7, 1944 |
| 135 | 1963/10/25 | Cuttle, Tracy D. (Code 700) | Code 300 | Memorandum | Asbestos handling, Shop 56; hazard of |
| 136 | 1970/03/16 | Bratt, E. C. | Brown, Admiral James A. | Letter | Tests to be conducted at the Norfolk Naval Shipyard |

Exhibit A - 022

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 137 | 1959/08/24 | Briber, A. A. | Baldwin, D. E. | Letter | Forwarding Label Service Application Forms regarding Micarta |
| 138 | 1959/08/26 | Baldwin, D. E. | Smith | Memorandum | Underwriter's Laboratories label service |
| 139 | 1960/06/22 | Hogan, B. W. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 23, October 1959 through December 1959 |
| 140 | 1942/01/29 | Drinker, Philip | Commanding Officer | Letter | Laboratory for analysis of possible health hazards |
| 141 | 1942/07/01 | Ring, Daniel S. | Commissioner Vickery | Memorandum | Health in Shipyards |
| 142 | 1956/05/16 | Staper, Joseph, M.D. | Cruise, H. W. | Letter | Approved Respirators |
| 143 | 1943/10/25 | Moyer, Herbert B. | U.S. Maritime Commission | Letter | Requesting copies of Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 144 | 1954/07/01 | | | Article | Unique Insulation Solved Peak Problem, Gas Age, 7/1/54, pp. 18-19 |
| 145 | 1951/07/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. XIV, No. 5, July-August, 1951 |
| 146 | 1965/10/19 | Kleinfield, Morris, M.D. | Hawley, James M. | Letter | Study of the health hazards which may result from exposure to excessive concentrations of asbestos dust |
| 147 | 1944/06/01 | United States Government | | Manual | Department of the Navy Officials |
| 148 | 1971/03/05 | Kindsvatter, V. H. (Code 725) | Code 155 | Memorandum | Asbestos Exposure Hazard |
| 149 | 1943/03/25 | Nelson, K. W. | Hanlon, Joseph | Letter | Requesting copies of health and safety bulletins |
| 150 | 1959/08/31 | Baldwin, D. E. | Briber, A. A. | Letter | Enclosing completed application for label service on Fire-Resistant Decorative Micarta |
| 151 | 1944/01/20 | Wheelock, C. D. | Drinker, P. | Letter | Amosite Insulation Installation Procedures |
| 152 | 1951/02/19 | Peebles, H. K. | U.S. Department of Commerce | Letter | Construction of S.S. United States – Use of Aluminum |
| 153 | 1972/02/23 | Gross, D. S. | H. K. Porter Company | Letter | MIL-I-24244 |
| 154 | 1942/08/13 | Viles, F. J. | Medical Officer | Memorandum | Preliminary Industrial Hygiene Survey, Boston Navy Yard |
| 155 | 1961/07/21 | Chrisman, A. S. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 28, January 1961 through March 1961 |
| 156 | 1959/02 | Peacock, Leslie | | Article | Making Asbestos Murals, School Arts Magazine, 2/59 |
| 157 | 1956 | Oregon State Board of Health | | Regulation | Recommended Standards and Regulation for Occupational Health (Including the Control of Occupational Diseases and Industrial Sanitation), 1949, 1956 |
| 158 | 1959/08/31 | Baldwin, D. E. | Dement, R. H. | Letter | Westinghouse application for labeling applies to Micarta only |

Exhibit A - 023

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 159 | 1968/03/29 | Savage, Charles L., M.D. | Packovich, M. J. | Letter | Packovich's paper, Asbestosis in Pipecoverers: Presentation of a Case |
| 160 | 1970/10/21 | Grimes, J. G.; Conway, J. J. | | Report | Technical Report: Airborne Asbestos Contaminating Level in Working Areas of Building 75, Pipe Coverers Building, Newport News Shipbuilding and Drydock |
| 161 | 1941/02/25 | Leith, C. K. | Moffett, George M. | Memorandum | General Review of Procurement of Strategic, Critical and Essential Mineral Raw Material as of February 1, 1941 |
| 162 | 1942/10/30 | Wild, R. | Drinker, Philip | Letter | Amosite |
| 163 | 1944/12/05 | Land, E. S. | Sides, Andrew | Letter | New England Shipyard Corporation November and December, 1944 ship production quotas |
| 164 | 1964/10/02 | Marr, William T. | | Article | Asbestos Exposure During Naval Vessel Overhaul, U.S. Navy Medical News Letter, Vol. 44, No. 7, pp. 22-25 (Reprinted from American Industrial Hygiene Association Journal, 25(3): 264-268, May-June 1964 |
| 165 | 1960/06/23 | Underwriter's Laboratories | | Report | Fire Hazard Classification of High-Pressure Decorative Laminates |
| 166 | 1968/12/16 | Harte, F. A. | Code 370 | Memorandum | Asbestos Dust Control in bldg. 194, Pipecovers Shop (X-56C) |
| 167 | 1958/10/22 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 17, April 1958 through June 1958 |
| 168 | 1943/06/28 | Ross | | Survey | Industrial Health Survey of the General Engineering and Dry Dock Company, Alameda and San Francisco, California, June 28 - July 2, 1943. |
| 169 | 1964/09/29 | Stecher, E. B. | Commanders, All Naval Shipyards | Memorandum | Insulation Felt, Thermal, Glass Fiber, Usage Survey; Results of |
| 170 | 1968/09/09 | ASTM | | Regulation | Standard Recommended Practice for Prefabrication and Field Fabrication of Thermal Insulating Fitting Covers for NPS Piping, Vessel Lagging, and Dished Head Segments |
| 171 | 1940/04/11 | Simons, M. H. | | Memorandum | Commandant's Order No. 21/40, Monthly Medical Examination of Employees Engaged in Hazardous Work |
| 172 | 1943/12/18 | United States Maritime Commission | | | Manifest of Orders over $1,000.00 approved December 1 to 15, 1943, New England Shipyard Corporation |
| 173 | 1967/11/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 1 |
| 174 | | Roche, John M. | | Report | U.S. Maritime Commission Accident Prevention Survey of Shipbuilding Industry |
| 175 | 1943/09/18 | Mills, A. H. | Supervisor of Shipbuilding | Letter | Present Naval Construction, Asbestos Insulating Felt (Amosite) Navy Department Specification 32F3, Treated with a Non-Flammable Water Repellent |

Exhibit A - 024

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 176 | 1944/03/28 | | | Press Release | War Production Board - Cork, Asbestos and Fibrous Glass Division - Asbestos Textiles: Allocations by End Use - Last Three Quarters, 1943 |
| 177 | 1957/04/15 | Sheehan, J. R. | Ay, Webster | Letter | Discussion of Preliminary investigations in the early detection of Asbestosis |
| 178 | 1958/10/30 | Bureau of Engineering & Safety | | Regulation | Establishing Threshold Limit Values for Dusts, Vapors, Fumes, Gases and Mists, Safety Regulation No. 3, State of New Jersey, 1958, 1963 |
| 179 | 1961/03/10 | Baldwin, D. E. | | Procedure | Underwriters' Laboratories Label Service on .050" Fire Resistant Decorative Micarta, noting approval by UL |
| 180 | 1943/03/13 | Roche, John M. | All Regional Safety Consultants | Memorandum | Minimum Requirements for Safely and Industrial Health in Contract Shipyards |
| 181 | 1964/07/06 | Swayne, C. B. | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber, MIL-I-16411; Usage Survey |
| 182 | 1955/11/07 | Hogan, B. W. | All Ships and Stations | Specification | Threshold limit values for toxic materials, dated 11/07/55, et seq. |
| 183 | 1961/09/27 | Underwriter's Laboratories | | Procedure | Factory Inspection and Label Service Procedure for Micarta, describing test procedures and specifications |
| 184 | 1969/03/07 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 58, July 1968 through September 1968 |
| 185 | 1942/08/12 | Drinker, Sessions, Connelly, Ege, Nelson, Ross and Woodman | Maritime Commission | Survey | Industrial Health Survey of the Gulf Shipbuilding Corporation, Mobile, Alabama, August 12-15, 1942 |
| 186 | 1944/03/18 | Mills, E. W. | Carter, Captain T. J. | Memorandum | Industrial Health - Survey of Respiratory Diseases |
| 187 | 1958/07/28 | Nordstrom, Herman J. | Dick, David, et al | Memorandum | Agenda for Monthly Departmental Safety Conferences for August, 1958, Newport News Shipbuilding and Dry Dock Company |
| 188 | 1971/12/02 | Mare Island Naval Shipyard | | Survey | Report No. 71-13, Survey of Pipecovering Shop Asbestos Operations |
| 189 | 1941/12/06 | Freeman, C. S. | Commandants, Navy Yards | Memorandum | Glass fiber board; hazard |
| 190 | 1939/01/01 | Stephenson, Commander C. S. | | Article | The Division of Preventive Medicine, Industrial Hygiene and the Navy in National Defense, U.S. Naval Medical Bulletin 39; pp. 321-325 |
| 191 | 1944/12/07 | Brewer, Roy M. | Zimmer, Verne A. | Letter | Industrial Health and Safely - A Few Suggestions to Unions |
| 192 | 1965/04/01 | Department of the Navy | | Bulletin | Safety Precautions for Shore Activities, NAVSO P-2455 |
| 193 | 1990/02/05 | U. S. Government | | Specification | Insulation, Thermal, Polyisoprene, Silica and Asbestos Filled |

Exhibit A - 025

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 194 | 1943/07/02 | Johnson, F. W.; Poos, Robert S.; Morgan, James F. | | Survey | Industrial Health and Safety Survey of Seattle-Tacoma Shipbuilding Corporation, Plant "A" and "B", Seattle, Washington, July 2-7, 1943 |
| 195 | 1970/03/06 | Gilchrist, G. R. | | Report | Joint H.K. Porter - U.S. Navy Testing of Porter Thread and Cloth; Test Procedure for Lint-Free Asbestos Products |
| 196 | 1968/07/23 | Ulshafer, T. R. | Code 300 | Memorandum | Respirators; mandatory use of in asbestos and amosite work |
| 197 | 1944/02/01 | Cork, Asbestos & Fibrous Glass Division | Operations Vice Chairman, War Production Board | Memorandum | Divisional Supply and Requirements Decision No. 11 on Asbestos |
| 198 | 1935/05/13 | | | Report | Senate Reports 776 and 184, 74th and 75th Congress, "Morro Castle" and "Mohawk" investigations, dated 05/13/35, et seq. |
| 199 | 1942/02/01 | Gardner, Fred W. | Batt, William L. | Memorandum | Monthly Report on Asbestos |
| 200 | 1970/08/07 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 64, January 1970 through March 1970 |
| 201 | 1965/02/18 | Munton, A. V. | Code 370 | Memorandum | Pipecoverers and Insulators, Bldg 2; asbestos hazards of |
| 202 | 1946/04/07 | | | Proceedings | Proceedings of the Eighth Annual Meeting of the American Conference of Governmental Industrial Hygienists Chicago, Illinois, April 7-13, 1946 |
| 203 | 1950/09 | Helmbrock, J. H. | | Article | Insulation Methods for Steam-Electric Power Units, Power Engineering, 9/50, pp. 60-61 |
| 204 | 1941/09/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. VIII, No. 3 |
| 205 | 1971/05/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 3, No. 2, Summer 1971 |
| 206 | 1966/09/28 | U. S. Government | | Specification | Insulation Block and Pipe Covering, Thermal (Calcium Silicate, for Temperatures up to 1200 F.), dated 09/28/66, et seq. |
| 207 | 1957/04/01 | | | Magazine | Excerpt from The Asbestos Worker Magazine |
| 208 | 1961/10/09 | Pawl, Helen S. | Westinghouse Electric Corp. Micarta Div. | Letter | Revision of Descriptive Material |
| 209 | 1942/07/04 | Young, Rear Admiral W. B. | Stafford, Charles B. | Letter | Asbestos Pipe Coverings, your letter dated June 27, 1942 |
| 210 | 1943/09/23 | Keller, Harold R. | Bureau of Ships | Memorandum | Asbestos Cloth, Navy Specification 32-c-11 |
| 211 | 1965/04/26 | Nordstrom, Herman J. | Boykin, C. V., et al. | Memorandum | Monthly Departmental Safety Meetings for May 1965, Newport News Shipbuilding & Dry Dock Company |
| 212 | 1954 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part II, Shops 56, 25, and 27 |

Exhibit A - 026

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 213 | 1943/01/18 | McInnis, J. F. | Vickery, H. L. | Letter | South Portland Shipbuilding Corporation - Additional Allotment for Facilities in the Amount of $2,360,000 |
| 214 | 1978/06/01 | Arentzen, W. P. | | Article | The War On Asbestos Disease, U. S. Navy Medicine, Vol. 69, No. 6, p. 1 |
| 215 | 1943/11/19 | Mills, E. W. | Commandants, All Naval Districts, All Supervisors of Shipbuilding | Memorandum | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 216 | 1939/08/24 | Esmond, W. C. and Lasier, Emery L. | Various | Letters | Insulating materials and Mineral Wool Insulation |
| 217 | 1970/03/01 | Department of the Navy | | Regulation | Safety Precautions for Shore Activities, NAVMATP-5100 |
| 218 | 1942/04/01 | United States Government | | Manual | Department of the Navy Officials |
| 219 | 1942/12/07 | Roche, John M. | | Speech | Employee Safety in Shipyards, Joint U.S. Navy-Maritime Commission Health and Safety Conference, La Salle Hotel |
| 220 | 1964/08/03 | Jenkin, W. R. | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber; usage survey |
| 221 | 1969/09/04 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 60, January 1969 through March 1969 |
| 222 | 1974/04/09 | Nelson, W. S. | All Ships and Stations | Instruction | OPNAV Instruction 6260.1, Control of Asbestos Exposure to Naval Personnel and Environs |
| 223 | 1941/04/08 | Leith, C. K. | | Report | Summary as of April 8, 1941, of Requests of Defense Commission and O. P. M. to Metals Reserve or R. F. C. for the Purchase of Minerals |
| 224 | 1942/12/18 | Ring, Daniel S. | Peet, W. C., Jr. | Memorandum | Plans for Safety and Health Programs |
| 225 | 1956/09/24 | Fogler, R. H. | Various | Instruction | SECNAV Instruction 6260.3 (5100.8), Uniform labeling program for hazardous industrial chemicals and materials |
| 226 | 1945/07/02 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell. G. | | Re-Survey | Industrial Health And Safety Re-Survey of Western Pipe and Steel Company, South San Francisco, California, July 2-4, 1945 |
| 227 | 1962/07/13 | Kenney, E. C. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 32, January 1962 through March 1962 |
| 228 | 1964/07/13 | Wolff, L. C. | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber |
| 229 | 1952 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part I |
| 230 | 1944/09/20 | Morgan, James F. | | Re-Survey | Industrial Health Re-Survey of the Bath Iron Works Corporation, Bath, Main, September 20-23, 1944 |
| 231 | 1958/01/07 | Withington, F. S.; Enright, G. P. | Distribution List | Memorandum | NAVORDINST 5100.21, Safety Handbook for Pipefitters |

Exhibit A - 027

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 232 | 1963/06/18 | Keiffer, S. H. | Dement, R. H. | Letter | Baldwin and Keiffer's visit to Bureau of Ships |
| 233 | 1960/01/15 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 22, July 1959 through September 1959 |
| 234 | 1964/06/24 | Commander, Long Beach Naval Shipyard | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber, usage survey |
| 235 | 1965/04/27 | Sickles, C. W. | All Corresponding Secretaries and Business Agents | Letter | Bulletin, Relation Between Exposure to Asbestos and Mesothelioma |
| 236 | 1943/05/05 | Knox, Frank | Chiefs, Commandants, Officers, Supervisors | Memorandum | Joint Navy - Maritime Commission Project with respect to Safety and Industrial Health in private shipyards having Navy contracts |
| 237 | 1977/12/06 | Sparks, H. A. | Chief of Naval Operations | Memorandum | Medical screening of Navy shipyard employees for diseases related to asbestos exposure |
| 238 | 1944/09/01 | | | | Safety Rules, U.S. Naval Drydock, Hunter's Point and Mare Island Navy Yards |
| 239 | 1942/09/18 | Drinker, Sessions, Connelly, Nelson, Ross, Woodman | U. S. Maritime Commission | Survey | Industrial Health Survey of the South Portland Shipbuilding Corporation and the Todd-Bath Ironworks South Portland, Maine, September 18, 19, 22, 1942 |
| 240 | 1968/04/19 | Levinson, Seymour (Code 730) | Code 956 | Memorandum | Dust in Amosite Cutting Room, Shop 56; evaluation of |
| 241 | 1970/05/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 11 |
| 242 | 1954/01 | Shaw, Myril C. | | Article | Asbestos Textiles - What They Are, What They Can Do, Materials & Methods, 1/54, p. 89-93 |
| 243 | 1970/11/13 | Stephenson, E. E. | Bledsoe, L. F. | Memorandum | Aircraft Carrier, Attack Nuclear, CVAN 68 for the U.S. Navy, Our Hull 594; Nuclear Powered Guided Missile Frigates DLGN 36 and 37 for the U.S. Navy, our Hulls 595 and 596, Insulation Materials |
| 244 | 1941/07/19 | Norgren, Paul H. | Brown, J. Douglas | Memorandum | Commodity Group Meeting on Miscellaneous Scarce Minerals |
| 245 | 1959/06/22 | Jackson, H. M. | Marr, William T. | Letter | Techniques for evaluating asbestos contamination |
| 246 | 1945/03/08 | McIntire, Ross T. | BuShips | Memorandum | Industrial Health and Safety - Survey Concerning Asbestosis |
| 247 | 1970/11/30 | Fergusson, E. W. (Code 380) | Code 700 | Memorandum | Asbestos Dust Control in the pipe covering shop, Building 194 |
| 248 | 1943/03/27 | Mitten, R. L. | Drinker, Dr. Phillip | Letter | Joint Project |
| 249 | 1969/01/22 | Riblett, W. R. | SHIPS 00 | Memorandum | Asbestos Hazard, Proposed Work Plan for Insulation |
| 250 | 1960/03/01 | | | Specification | Cloth, Asbestos, et. seq. |
| 251 | | | | | Bath Iron Works Corporation - Bath, Maine - Industrial Health |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 252 | 1970/05/06 | Echerd, J. W. | Brown, Rear Admiral James A. | Letter | Dust control tests of asbestos cloth and amosite felt |
| 253 | 1965/04/15 | Grugel, J. S.; Foster, R. E. | Distribution List 1 -5 | Memorandum | Respiratory Protection |
| 254 | 1942/02/04 | Johnson, Dr. A. F. | Vickery, Commissioner | Memorandum | Apprentice training |
| 255 | 1942/12/31 | Industrial Health Office | | Annual Report | For the Year Ending December 31, 1942 |
| 256 | 1973/12/31 | General Dynamics Corporation | | Report | Final Report, Dusting of Insulation Material, Prepared Under S. O. 3W54-402, Task 537 Project 73007047 |
| 257 | 1944/01/08 | Drinker, Philip | Ingram, Captain | Letter | Use of Amosite for Pipe Insulation on Navy Vessels |
| 258 | 1965/03/26 | Stevens, C. A. | Malcomson, R. W. | Letter | Lamination of Micarta to Cement Asbestos Board |
| 259 | 1956/06/07 | Shulters, E. S. | Executive Office of the President | Letter | Amosite Asbestos for Heat Insulation |
| 260 | 1941/12/05 | Gardner, Fred W. | Batt, W. L. | Memorandum | Monthly report on Asbestos |
| 261 | 1965/06/10 | Krieger, C. V. (Code 185) | Code 150 | Memorandum | Asbestosis Study; funding requirements |
| 262 | 1958/01/22 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 14, April 1957 through September 1957 |
| 263 | 1972/05/10 | Dolan, J. W., Jr. | Distribution List | Memorandum | Use of Insulation Materials with High Asbestos Content, in Naval Shipyards |
| 264 | 1970/04/06 | Brown, Rear Admiral J. A. | Bratt, E. C. | Letter | Your request to conduct asbestos dust count tests at Norfolk Naval Shipyard of H. K. Porter lint-free material is approved |
| 265 | 1942/08/11 | Robinson, O. P. | Bard, Ralph A.; McCauley, Edward | Letter | Industrial Health and Safety Survey |
| 266 | 1939/12/05 | | | Press Release | Release for morning papers - Annual Report to the Secretary of the Navy by the Chief of the Bureau of Medicine and Surgery for the Fiscal Year 1939 |
| 267 | 1971/09/02 | Geggie, K. R. | Broad, R.; Kane, D. E., Jr. | Memorandum | Asbestos Insulation; Discussion with Medical Department |
| 268 | 1973/12/27 | Bornmann, Captain R. C. | Ulshafer, Captain Thomas R. | Letter | Trip Report, Norfolk Naval Shipyard |
| 269 | 1969/08/15 | Senes, J. J. | Commanders, All Naval Shipyards | Memorandum | Asbestos Dust Exposure; measures to control. |
| 270 | 1965/11/01 | | | Chart | Competitive Patterns to Our Micarta Line |
| 271 | 1959/12 | Tilden, Paul Mason | | Article | Nature in Rock and Mineral, Nature Magazine, 12/59, p. 549-550 |
| 272 | 1972/03/10 | Rubin, A. S. (Code 720.1) | Ulshafer, T. R. (Code 700) | Memorandum | Asbestos Workers |
| 273 | 1939/05/04 | Tarrant, Rear Admiral W. T. | Commanding Officer, Watertown Arsenal | Letter | Safety Literature |

Exhibit A - 029

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 274 | 1968 | Department of Health and Welfare, Bureau of Health | | Regulation | Rules and Regulations Relating to Occupational Health and Sanitary Standards for Places of Employment and Sanitation of Labor Camps, State of Maine, 1968 |
| 275 | 1922/07/01 | Dublin, Louis I. | | Bulletin | United States Naval Medical Bulletin, Vol. XVII, No. 1, July 1922, pp. 883-914, The Division of Preventative Medicine, Notes on Preventive Medicine for Medical Officers, United States Navy, Instructions to Medical Officers, Occupation Hazards and Diagnostic Signs: A Guide to Impairments to be Looked for in Hazardous Occupations |
| 276 | 1941/04/19 | | | Schedule | Course for Navy Officers - May, June, 1941 - Columbia University |
| 277 | 1944/03/28 | | | Program | Preliminary Program, East Coast Shipyard Safety Conference, Hotel Pennsylvania, New York, March 28-30, 1944 |
| 278 | 1951/02 | Swain, Phil | | Article | Insulation Handbook, Part 6, Tough Heat-Insulating Job?  Here are Some Answers, Power, 2/51, pp. 78-81 |
| 279 | 1971/02/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 3, No. 1, Spring 1971 |
| 280 | 1943/03/10 | Ring, Daniel S. | Bowling, C. M. | Letter | Enclosing a copy of Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 281 | 1943/03/01 | | | | Shipyard Health and Safety Bulletin No. 28, Issued by the United States Maritime Commission, Division of Shipyard Labor Relations by Daniel S. Ring, List of Respiratory Protective Devices Approved by the Bureau of Mines by H. H. Schrenk dated March 1943, Information Circular No. 7237, First Supplement dated November 1944 |
| 282 | 1973/08/24 | Marr, William T. (Code 725) | Code 700 | Memorandum | Air sampling for asbestos fibers and nuisance dust aboard ship and in asbestos shop, bldg. 194, shop 56 |
| 283 | 1965/08/30 | Gruggel, J. S. (Code 300) | Code 700 | | Cutting of Insulating Materials Containing Asbestos in Shops 53 and 57, report concerning |
| 284 | 1973/11/02 | Hackler, L. P. (Code 185) | Code 700 | Memorandum | Shipyard Asbestos Claims |
| 285 | 1968/08/01 | Mangold, C. A.; Beckett, R. R.; Bessmer, D. J. | | Article | Asbestos Exposure and Pulmonary X-Ray Changes to Pipe Coverers and Insulators at Puget Sound Naval Shipyard |
| 286 | 1945/07/12 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell G. | | Re-Survey | Industrial Health and Safety Re-Survey of the Todd Pacific Shipyards, Inc. Seattle Division formerly the Seattle Tacoma Shipbuilding Corporation, July 12-20, 1945 |
| 287 | 1965/06/30 | Office of the Assistant Secretary of Defense | | Handbook | Quality and Reliability Assurance Handbook, Guide for Sampling Inspection H-53 (MIL-HDBK-53) |

Exhibit A - 030

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 288 | 1974/02/26 | Jones, G. R. (Code 300) | Code 500 | Memorandum | Elimination of asbestos bearing materials |
| 289 | 1943/11/01 | Land, E. S. | Hoover, J. Edgar | Letter | Fiber Glass Insulation on Shipboard |
| 290 | 1971/07/01 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 66, July 1970 through December 1970 |
| 291 | 1957/08/09 | Backman, V. G. (Code 700) | Code 300 | Memorandum | Asbestos room, ventilation of |
| 292 | 1965/11/01 | | | | Ordering Information, Micarta Plastic Laminate |
| 293 | 1968/12/04 | Turner, Stansfield | Executive Assistant and Senior Aide to Chief of Naval Operations | Memorandum | December 4, Washington Post article on Asbestos Peril |
| 294 | 1965/02/05 | Oldfield, J. C. | Commander, Norfolk Naval Shipyard | Memorandum | Substitute for insulation materials that contain asbestos; recommendation to establish a program of research |
| 295 | 1939/07/18 | Headlee, C. D. | | Notice | Production Division Notice No. 996, Hazards to Health - re Insulating material and its handling |
| 296 | 1945/02/02 | Culpepper, H. L. | Supervisor of Shipbuilding | Memorandum | DD692 Class/CL119 Class/AR13 Class/AD26 Class/CVE105 Class/LSD22-24 - Piping Insulation - Lagging For |
| 297 | 1955/11 | | | Article | Heat-Insulation Tips from the Nation's Two Top-Efficiency Steam Plants, Power, Engineering & Management Section, 11/55, pp. 78-79 |
| 298 | 1955/01 | Harrell, D. T. | | Article | A Natural Mineral Fiber, Hobbies, 1/55, p. 42 |
| 299 | 1965/02/09 | Clark, P. R. | Distribution | Memorandum | Naval Reactor Plant Equipment - Thermal Insulation Material; Requirements for |
| 300 | 1965/11/01 | | | | Competition, Micarta Plastic Laminate |
| 301 | 1966/05/02 | | | Price List | Micarta Decorative Laminated Plastic Distributor Net Price List with Product Description |
| 302 | 1963/05/13 | Schultz, Floyd E. | Cooper, W. Clark, M.D. | Letter | Asbestos exposure health study |
| 303 | 1959/04/15 | Mumma, A. G. | | Manual | Bureau of Ships Technical Manual (NAVSHIPS-250-000) - Chapter 95, Gaskets & Packing |
| 304 | 1967/09/19 | Lemley, N. W. | Price, R. I. | U.S. Coast Guard Message | Asbestos can cause respiratory disease |
| 305 | 1978/11/02 | Sawyer, Dr. Stephen G. | Himy, Albert | Letter | Mine Safety and Health Administration Report 536 pertaining to explosion-proof testing of a lighting fixture |
| 306 | 1944/02/21 | Drinker, Phillip | | Report | Report of Investigations of New Type Local Exhaust Unit, Bath Iron Works, Bath, Maine |

Exhibit A - 031

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 307 | 1973/10/03 | Marr, William T. (Code 730) | Code 700 | Memorandum | Insulation material containing asbestos in Shop Stores, Bldg. 297; Supply, Bldg. 276, 280; Shop 56, Bldg. 194, Inventory of |
| 308 | 1947/07/02 | Hartman, George S. | Hull, J. A. | Telegram | Training Movie Film |
| 309 | 1942/08/21 | Iverson, E. V. | Commanding Officer | Memorandum | Tests of Glass used in Face Piece of Asbestos Suits |
| 310 | 1943/07/22 | Poos, Robert S.; Ross, Morwick; Morgan, James P. | | Survey | Industrial Health and Safety Survey of Seattle-Tacoma Shipbuilding Corp. Tacoma, Washington, July 22-31, 1943 |
| 311 | 1970/05/15 | Kindsvatter, V. H. (Code 725) | Code 532 | Memorandum | Rewettable lagging for Pipe Covering & Insulation, Shop 56. |
| 312 | 1943/04/07 | Mitten, R. L. | Drinker, Dr. Philip | Letter | Letter of 4/1/43 |
| 313 | 1966/06/07 | Palazzolo, S. E. | | Procedure | Procedure for Underwriters' Laboratories Label Service on .050" Fire Resistant Decorative Micarta |
| 314 | 1943/10/05 | Kindsvatter, V. H | | Survey | Industrial Health Survey, New England Shipbuilding Corp., South Portland, Maine, October 5-9, 1943 |
| 315 | 1953/05/30 | Uhle, H. W. | Various | Memorandum | Anti-Sweat Insulation; approval of alternative material |
| 316 | 1968/12/09 | Rosenwinkel, N. E. | | Correspondence cover sheet | Background on December 4, Washington Post article on the asbestos peril |
| 317 | 1942/05/05 | Gardner, Fred W. | Batt, William L. | Memorandum | Monthly report on asbestos |
| 318 | 1952/08/21 | BUSHIPS | Newport News Shipbuilding | Memorandum | USS RANDOLPH and USS INTREPID Asbestos cloth lagging for piping |
| 319 | 1974/05/24 | Grimes, J. G. | | Report | Technical Report, Testing of Asbestos Cloth, Newport News Shipbuilding and Drydock |
| 320 | 1960/10 | | | Article | Insulation in the Petroleum Industry, Review of New Materials and Equipment, Petroleum, 10/60, pp. 388-389 |
| 321 | 1958/08/25 | McGillicuddy, T. T. | Griffis, J. T. | Letter | Insulating Cloths |
| 322 | 1944/06/16 | Sokolove, Henri | Golden, Clinton S.; Keenan, Joseph D. | Memorandum | Critical shortage of asbestos textiles |
| 323 | 1972/11/29 | Kwon, B. K. | Burris, A. C. | Memorandum | Alternate Material for Wire-Inserted Asbestos Yarn |
| 324 | 1943/03/16 | Roche, John M. | Mitten, Commander L. | Letter | Joint United States Navy-United States Maritime Commission Safety Inspection and Report Outline |
| 325 | 1943/06/11 | Hird, D. T. | Schroeter, R. H. | Memorandum | Report on Industrial Health Survey of New England Shipbuilding Corporation by Storlazzi and Kindsvetter |
| 326 | 1961/06/03 | Marr, William T. | Metzel, Victor L. | Study | Long Beach Naval Shipyard Study of Asbestos Workers in Relation to Asbestosis, June 3-16, 1961 |

Exhibit A - 032

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 327 | 1969/02/07 | Davis, G. M. | Commander, Naval Ship Systems Command | Memorandum | Evaluation of asbestos exposure to employees of naval shipyards |
| 328 | 1954/08/16 | | | Specification | MIL-T-15071B, Military Specification Manual, Service (Instruction Books) for Shipboard Electrical and Mechanical Equipment, et seq. |
| 329 | 1962/08/01 | Safety Division (Code 185) | | Report | Confidential Report of Dispensary Readings of X-rays and Vital Capacity for Pipecoverers and Insulators, Including Helpers, Apprentices and Supervisors, Medical Information regarding Long Beach Naval Shipyard Employees Exposed to Asbestos |
| 330 | 1959/01/15 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 18, July 1958 through September 1958 |
| 331 | 1943/02/27 | Ring, Daniel S. | All Regional and Assistant Health Consultants | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 332 | 1968/05/28 | Industrial Accident Commission | | Regulation | Division of Industrial Safety, General Industry Safety Order, State of California, 1945, 1968 |
| 333 | 1975/03/10 | McDonough, W. D. (Code 100) | Code 700 | Memorandum | Fibrous glass and asbestos work; investigation of |
| 334 | 1944/05/20 | Hartnett, D. L. | | Survey | Industrial Safety Survey of Newport News Shipbuilding and Dry Dock Company, Newport News, Virginia, May 20, 22, 23, 24, and 25, 1944 |
| 335 | 1960/07/01 | | | Instruction | Navy Civilian Personnel Instruction 792, Industrial Health Program |
| 336 | 1978/10/31 | Beckett, Roger R. | Code 165.1 | Memorandum | Investigation in the case of Brown, Beverly |
| 337 | 1977/04/01 | Lory, E. E.; Cross, D. L. | | Memorandum | Characterization of Asbestos Construction Materials at Naval Shore Facilities |
| 338 | 1970/12/04 | Ulshafer, T. R. (Code 700) | Code 300 | Memorandum | Asbestos exposures; control of |
| 339 | 1974/04/05 | Kearney, M.; Chavis, A. | Burris, A. C. | Memorandum | Cleangard Asbestos Cloth |
| 340 | 1969/04/08 | Caracciolo, F. | Commanders, All Naval Shipyards | Memorandum | Evaluation of Asbestos Exposure to Employees of Naval Shipyards |
| 341 | 1963/06/05 | Krieger, C. V. (Code 185) | Code 150 | Memorandum | Asbestos Workers; medical information concerning |
| 342 | 1968/02/09 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 54, August 1967 through October 1967 |
| 343 | 1944/08/11 | Hartnett, D. L. | | Re-Survey | Report of Industrial Safety Re-Survey, Bath Iron Works Corporation, Bath, Maine, August 11 and 12, 1944 |

Exhibit A - 033

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 344 | 1940/09/03 | Seiller, H. A. | All Officers, Shop Masters, Supervisors and Heads of Sections | Memorandum | Annual Safety Inspection by the Navy Department Safety Engineer, Philadelphia |
| 345 | 1967 | Editors of Power Magazine | | Report | Plant Energy Systems, Energy Systems Engineering, McGraw Hill Book Company |
| 346 | 1940/11/13 | Brown, Ernest W., M.D. | | Article | Industrial Hygiene and the Navy in National Defense, War Medicine, Vol. 1, pp. 3-14 |
| 347 | 1977/02/02 | Tull, C. J. | Distribution | Memorandum | Removal of Asbestos Pipe Covering |
| 348 | 1967/07/12 | Hutchinson, C. | Code 700 | Memorandum | Dust Findings and Potential Exposures - USS Independence |
| 349 | 1955/08/01 | Mumma, A. G. | | Manual | Bureau of Ships Manual, Chapter 2, Publications and Plans |
| 350 | 1943/07/07 | Forrestal | Chief, Bureau of Ships | Memorandum | Joint Navy-Maritime Commission project with respect to Safety and Industrial Health in private shipyards having Navy Contracts; Failure of certain yards to cooperate |
| 351 | 1945/05/01 | | | Magazine | Safety Review, Vol. 2, No. 5 |
| 352 | 1945/08/06 | Fuller, James E. | Fleischer, Walter E. | Letter | Asbestosis and Pipe Coverers |
| 353 | 1945/09/04 | United States Maritime Commission | | | Manifest of Orders over $1,000.00 approved August 15 to 31, 1945, Contract MCc-15449 |
| 354 | 1947/01/01 | USN | | Magazine | Safety Review, Vol. 4, No.1 |
| 355 | 1961/04/13 | Becker, A. L. | Chief, BUMED (Code 47) | Memorandum | Industrial Health Report, New York Naval Shipyard, Brooklyn, New York, Third Quarter FY 1961 |
| 356 | 1964/08/01 | | | Magazine | The Asbestos Worker, Volume XVI, No. 8 |
| 357 | 1942/11/10 | Drinker, Philip | Newell, J. | Letter | Investigation on health hazards |
| 358 | 1952/09/01 | | | Magazine | Marine Engineering and Shipping Review, Vol. LVII, No. 9 |
| 359 | 1944/01/20 | Nelson, K. W.; Clow, Raymond F. | | Report | Re-Inspection Report, Safety and Industrial Health, Defoe Shipbuilding Company, Bay City, Michigan, January 20, 21, 1944 |
| 360 | 1983/12/07 | Ault, Ronald E. | Alvarado, Donna M. | Letter | Asbestos Abatement in the Navy |
| 361 | 1943/04/09 | Kindsvatter, Victor H. | | Survey | Industrial Health Survey of the Bath Iron Works, Bath, Maine, April 9, 10, 1943 |
| 362 | | | | | History of United States Bureau of Ships (Lists name changes, etc.) |
| 363 | 1970/01/23 | Williams, Frank S. | Smith, Alex | Memorandum | Proposal for testing of lint controlled asbestos cloth |
| 364 | 1944/01/01 | Navy Department, Bureau of Yards and Docks | | Manual | Safety Engineering, Chapter 24B |
| 365 | 1945/04/25 | Fleischer, W. E. | Ring, Daniel S. | Memorandum | Draft of the Health and Safety Summary Report |

Exhibit A - 034

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 366 | 1973/12/14 | U. S. Government | | Specification | Insulation Paper, Asbestos, Chrysolite, dated 12/14/73, et seq. |
| 367 | 1964/01/01 | State of Minnesota | | Regulation | Industrial Commission of Minnesota, Safety Standards, Codes and Regulations for the Prevention of Accidents and the Preservation of Health in all Places of Employment, 1964 |
| 368 | 1951/04 | Badollet, M. S. | | Article | Asbestos, A Mineral of Unparalleled Properties, CMM Bulletin, 4/51, pp. 237-246 |
| 369 | 1951/02 | Ganong, R. G. | | Article | Heat Insulation at Morton Salt Company's Texas Plant, Southern Power & Industry, 2/51, pp. 54-56, Advertisement for Johns-Manville Insulation, p. 35 |
| 370 | 1964/01/07 | Kenney, E. C. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 38, July 1963 through September 1963 |
| 371 | 1973/04/19 | U. S. Government | | Specification | Paper, Asbestos, dated 04/19/73, et seq. |
| 372 | 1969/02/20 | Packovich, M. J. (Code 720) | Code 100 | Memorandum | Asbestos Health Hazard in the Norfolk Naval Shipyard |
| 373 | 1973 | NIOSH | | Booklet | Caution: Asbestos Dust... is hazardous to your health! |
| 374 | 1973/12/21 | Shatoff, J.; Goumas, J. N. | | Letter | Steam Turbine Insulation Materials - Power Generation Service Data Letter 73-48 |
| 375 | 1939/01/24 | Edison, Charles | Commandants and Commanding Officers | Memorandum | Inspections by Navy Department Safety Engineer |
| 376 | 1943/05/03 | Keller, Harold R. | Bureau of Ships | Memorandum | Publications, Request for |
| 377 | 1963 | Federal Construction Council, Building Research Advisory Board | | Report | Technical Report No. 45, Thermal Insulation Thickness Charts and Material Characteristics for Piping, National Academy of Sciences, National Research Council, Publication 1084 |
| 378 | 1972/01/24 | Mangold, Carl A. | Group Superintendant, Structural | Memorandum | Asbestos control |
| 379 | 1944/08/30 | Fleischer, Walter E. | | Survey | Industrial Health Survey of the Federal Shipbuilding and Drydock Company, Kearny, New Jersey, August 30 and 31, September 1 and 2, 1944 |
| 380 | 1944/09/06 | Fleischer, Walter E. | | Survey | Industrial Health Survey of the Federal Shipbuilding and Drydock Company, Port Newark, New Jersey, September 6, 7, 8, and 9, 1944 |
| 381 | 1942/12/31 | Drinker, Philip | Sessions, Poos, Storlazzi, Kindsvatter, Ege, Nelson, Morgan and Ross | Memorandum | Inspections and Reports |
| 382 | 1967/11/27 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 52, January 1967 through March 1967 |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 383 | 1947/04 | Drinker, Philip | | Article | Health and Safety in Contract Shipyards During the War, Occupational Medicine, Vol. 3, No. 4, April 1947, pp. 335-343 |
| 384 | 1942/08/19 | Ring, Daniel S. | Porterfield, J. B. | Letter | Survey of Safety and Health in Shipyards |
| 385 | 1941/03/11 | Stephenson, C. S. | McIntire, Admiral | Memorandum | Notes for Consideration when you call on Assistant Secretary Bard |
| 386 | 1967/07/24 | Canada, R. O. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 50, July 1966 through September 1966 |
| 387 | 1953/05/08 | | | News Letter | U.S. Navy Occupational Health Program, U.S. Navy Medical News Letter, Vol. 21, No. 9, pp. 16-18 |
| 388 | 1950/07 | Swain, Phil | | Article | Insulation Handbook: Part 4, How to Apply 85% Magnesia Heat Insulation, Power, 7/50, pp. 112-115 |
| 389 | 1950 | Jakob, Max; Hawkins, George A. | | Book | Elements of Heat Transfer and Insulation |
| 390 | 1976/10/14 | Beckett, Roger R. | Code 165 | Memorandum | Investigation in the case of Rollen O. Baker |
| 391 | 1959/01 | Marr, William T. | | Report | Information on study at Long Beach Naval Shipyard |
| 392 | 1970/07/22 | Ulshafer, T. R. (Code 700) | Code 130 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazard Audit |
| 393 | 1958/06/01 | Braun, Daniel C.; Truan, T. David | | Article | An Epidemiological Study of Lung Cancer in Asbestos Miners, AMA Arch Ind Health, Vol. 17, 6/58, pp. 634-653 |
| 394 | 1940/12/16 | Roberts, R. H. | Commandant, U.S. Navy Yard, Charleston, SC | Memorandum | Amosite; dangers from |
| 395 | 1948/03/25 | Medical Officer for the Industrial Health Laboratory | Master of Shop 56 | Memorandum | Industrial Health Survey of Shop 56 (Pipe and Copper Shop) |
| 396 | 1970/04/16 | Echerd, J. W. | Brown, Rear Admiral James A. | Letter | Asbestos Dust Count Tests |
| 397 | 1968/08/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 4 |
| 398 | 1944/12/19 | Dreessen, W. C.; Fleischer, W. E. | | Report | Safety and Industrial Health Program, Report on Investigation of Asbestosis from Amosite Pipe Covering at Bath Iron Works, Bath, Maine |
| 399 | 1944/09/01 | Navy Department | | Specification | Asbestos-Composition, Hard, Sheet |
| 400 | 1976/05/03 | Mechlin, G. F.; Povejsil, D. J.; Miketic, S. F.; Herwald, S. W. | Knighton, George | Memorandum | Substitutions for Asbestos |
| 401 | 1971/06/02 | Krause, M. D. | Ulshafer, T. R. | Memorandum | Asbestos Worker Periodical Examination |
| 402 | 1944/10/10 | Land, E. S. | McIntire, Ross T. | Letter | Health consultant work |

Exhibit A - 036

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 403 | 1950/06/19 | U. S. Government | | Specification | Insulation Blanket, Thermal, (Asbestos, for Temperatures up to 1000 degrees F.), dated 06/19/50, et seq. |
| 404 | 1951/01 | TeBrake, C. H. | | Article | How Your Steam Turbine is Insulated, Power, 1/51, pp. 116-117 |
| 405 | 1971/08/31 | Lawton, George M.; Barboo, Samuel H.; Sullivan, Edward J. | | Symposium | The Significance and Description of Exposures in Fabrication, Installation and Removal of Asbestos Material in United States Navy Shipyards, Presented at the International Symposium on Safety and Health in Shipbuilding and Ship Repairing, Helsinki |
| 406 | 1942/09/03 | Drinker, Philip; Sessions, H. K.; Ege, John F., Jr.; Ross, Morwick | Maritime Commission | Survey | Industrial Health Survey, Oregon Shipbuilding Corporation, Portland, Oregon, September 3-4, 1942 |
| 407 | 1942/02/04 | Tarrant, W. T. | Drinker, Philip | Letter | Navy Establishing Laboratory |
| 408 | 1967/10/13 | Glass, I. A. | Distribution | Memorandum | Thermal Insulation Materials Qualified to MIL-I-24244 |
| 409 | 1943/07/31 | Mitten, R. L. | Officer in Charge | Memorandum | Safety Engineering:  Reference Material |
| 410 | 1944/06/20 | Sinclair, Fred B. | WPB Regional Directors and Production Urgency Committees in Areas where Asbestos Textile Plants are located | Memorandum | Manpower for Asbestos Textile Industry |
| 411 | 1954 | Thomas, Ray; Turner, W. C. | | Article | Choosing Thermal Insulation Materials, Generic types of materials, Methods of evaluation, How to calculate required thicknesses, Product Engineering, Annual Handbook of Product Design for 1954, McGraw-Hill Publication |
| 412 | 1945/05/03 | Viles, Frederick J.; Gade, Robert L. | | Re-Survey | U.S. Navy-Maritime Commission, War Shipping Administration, Industrial Health and Safety Program, Industrial Health Re-Survey of the Bath Iron Works Corporation, Bath, Maine, May 3 & 4, 1945 |
| 413 | 1945/08/24 | | | Manual | Bureau of Ships Technical Manual, Chapter 39, Thermal Insulation, NAVSHIPS 250-000(39) dated 08/24/45, et seq. |
| 414 | 1967/01/01 | | | Summary | Summary of U.L. Listings as of January 1967 for unbonded and bonded to cement-asbestos board materials |
| 415 | 1942/09/22 | Drinker, Philip; Sessions, H. K.; Connelly, T. P.; Nelson, Kenneth W.; Ross, Morwick; Woodman, L. H. | | Survey | Industrial Health Survey of the Bath Iron Works Corporation, Bath, Maine |

Exhibit A - 037

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 416 | 1942/12/07 | | | Minutes | Stenographers' Minutes before the United States Maritime Commission, Meeting in Regard to Minimum Requirements for Industrial Health and Safety in Shipyards, Chicago, Illinois, December 7, 8, 1942 |
| 417 | 1945/06/26 | Viles, Frederick J.; Gade, Robert L. | | Re-Survey | Industrial Health Re-Survey of Walsh-Kaiser Company, Inc., Providence, Rhode Island, June 26 and 27, 1945 |
| 418 | 1970/10/29 | Hood, Edwin M. | Shipyard Delegates | Memorandum | Walsh-Healey Safety and Health Considerations |
| 419 | 1968/05/21 | Levinson, Seymour (Code 730) | Creekmore (Code 956) | Memorandum | Amosite Wetting and Storage |
| 420 | 1945/11/16 | Walton, T. W. | Commandants, All Navy Yards | Memorandum | Lagging for Insulation of Piping and Machinery - Removal of Restrictions on the Use of Asbestos Cloth and Tape |
| 421 | 1943/08/12 | Chief, Bureau of Ships | Supervisor of Shipbuilding, Camden, NJ | Memorandum | Insulation - Water Repellant Amosite for Cold Water Piping |
| 422 | 1944/03/20 | Cochrane, E. L. | Commandants | Memorandum | Industrial Department Manuals |
| 423 | 1963/11/22 | Nordstrom, Herman J. | Boykin, C. V., et al. | Memorandum | Monthly Departmental Safety Meetings for December 1963, Newport News Shipbuilding & Dry Dock Company |
| 424 | 1970/09/18 | Krause, M. D. | Ulshafer, T. R. | Memorandum | Addendum to Asbestos Worker Periodical Examination |
| 425 | 1952/07 | Thomas, Ray | | Article | Thermal Insulation for Industrial Requirements, Part V. Specification and Application of the Atmospheric Temperature Range Insulation, Petroleum Refiner, Vol. 31, 7/52, pp. 145-149 |
| 426 | 1979/05/01 | Hoeffler, D. F. (Code 314) | Code 00 | Memorandum | Statement of Capt. D.F. Hoeffler, MC, USN, before the Labor Standards Subcommittee of the House Committee on Education and Labor on Asbestos Related Diseases in the Navy |
| 427 | 1964/01/14 | Collier, J. R. | All Naval Shipyards | Project Report | Specifications for Piping Insulation |
| 428 | 1950/10 | Allen, Marshall F. | | Article | Removable Insulation Provided for Refinery Vessels, Petroleum Refiner, Vol. 29, No. 10, 10/50, pp. 112-113 |
| 429 | 1977/08/26 | Lawton, Captain George M. | | Paper | Concerns to the Navy on Asbestos Related Health Problems, During Course for Navy Physicians on Radiographic Interpretation of Occupational Lung Disease, Naval Regional Medical Center, Portsmouth, Virginia |
| 430 | 1943/01/04 | Ring, Daniel S. | U.S. Maritime Commission | Memorandum | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 431 | 1943/02/01 | | | | Maritime Commission Correspondence File: Safety and Health in Shipyards, Part Two - February 1, 1943 to April 9, 1943. |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 432 | 1969/07/15 | Haskins, Q. F. | Boykin, C. V., et al | Memorandum | Monthly Departmental Safety Meetings for August 1969, Newport News Shipbuilding & Dry Dock Company |
| 433 | 1964/11 | | | Article | Asbestos Get Tough, New Safety Garments for Molten Medical Handlers, Safety Maintenance, Vol. 128, No. 5, 11/64, pp. 25-26 |
| 434 | 1943/04/09 | Mitten, R. L. | Roche, John M. | Letter | Method of Handling Recommendations on the Safety Requirements |
| 435 | 1959/10/15 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 21, April 1959 through June 1959 |
| 436 | 1968/12/16 | Levinson, Seymour (Code 730) | Codes 931 and 956 | Memorandum | Lagging removal procedure, recommendation for |
| 437 | 1944/07/19 | War Production Board | | Manual | Field Service Manual, Program #12, Labor Production, Industrial Health and Safety, Point of Contact on Matters Concerning Health and Safety for Workers in Navy Yards and Plants in Which the Navy has an Interest |
| 438 | 1952/10 | | | Article | Insulation Engineered for the Chemical Process Industries, Canadian Chemical Processing, 10/52, pp. 47-50 |
| 439 | 1953/07 | | | Article | Smart Insulation Methods Cut Cost in Modern Station, Power, 7/53, pp. 73-78 |
| 440 | 1943/02/09 | U.S. Navy Department; U.S. Maritime Commission | | Requirements | Minimum Requirements for Safety and Industrial Health in Contract Shipyards, Approved by U.S. Navy January 20, 1943; Approved by U. S. Maritime Commission February 9, 1943 |
| 441 | 1961/01/01 | | | | OPNAV34P1, Attachment A, U.S. Navy Safety Precautions, NAVMAJ P-5100, Safety Precautions for Shore Activities |
| 442 | 1959/07/15 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 20, January 1959 through April 1959 |
| 443 | 1971/01/18 | Murdock, J. W. | Commander, Philadelphia Naval Shipyard | Memorandum | Survey of Hazards of Asbestos; final report of NAVSECPHILADIV Project FA-287 of 24 Sept. 1969; submittal of |
| 444 | 1976/01/16 | Overman, H. M. | Wagner, B. M. | Memorandum | Compliance Actions |
| 445 | 1970/12/16 | Ulshafer, T. R. (Code 700) | Code 380 | Memorandum | Asbestos dust control, bldg. 194 |
| 446 | 1971/11/24 | Birnbaum, Leon S. | Distribution List | Memorandum | Shipboard Thermal and Acoustical Insulation Systems; program to reduce hazards associated with |
| 447 | 1966/10/21 | Haskins, Q. F. | Boykin, C. V., et al | Memorandum | Monthly Departmental Safety Meetings for November 1966, Newport News Shipbuilding & Dry Dock Company |
| 448 | 1973/11/06 | Ulshafer, T. R. (Code 700) | Code 185 | Memorandum | Shipyard Asbestos Claims |

Exhibit A - 039

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 449 | 1973/12/11 | Marr, William T. (Code 730) | Code 954 | Memorandum | New ventilation system, review of |
| 450 | 1977/02/11 | Beckett, Roger R. | Code 165 | Memorandum | Investigation in the case of Allen, Walter L.; report of |
| 451 | 1961/10/19 | Kenney, E. C. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 29, April 1961 through June 1961 |
| 452 | 1970/10/02 | Faucett, R. E. | Naval Ships Engineering Center | Memorandum | Insulation materials containing asbestos |
| 453 | 1971/01/28 | Commander, Naval Ship Engineering Center | Commander, Naval Ship Systems Command | Memorandum | Elimination of asbestos from thermal insulating material; proposal for |
| 454 | 1942/11/24 | Ring, Daniel S. | U.S. Maritime Commission | Memorandum | Proposed Conference in Chicago on December 7 and 8, 1942, for the Purpose of Considering Joint Standards for Industrial Health, Hygiene and Safety in Shipyards |
| 455 | 1961/02/01 | Hogan, B. W. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 26, July 1960 through September 1960 |
| 456 | 1962/04/12 | Selford, F. C. | Chief, BuMed | Memorandum | Industrial Health Report, New York Naval Shipyard, Brooklyn, New York, 3rd Quarter - FY 1962 |
| 457 | 1962/09/28 | Kenney, E. C. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 33, April 1962 through June 1962 |
| 458 | 1973/12/11 | Marr, William T. (Code 730) | Code 956 | Memorandum | Asbestos exposure hazards, control of |
| 459 | 1971/06/17 | Coulter, Fred W. | Distribution List | Instruction | NAVSHIPYDNOR Instruction 6260.14A, Asbestos exposure hazards; control of |
| 460 | 1969/01/17 | Krieger, C. V. | Hendrickson, D. M. | Memorandum | Asbestos |
| 461 | 1978/02/09 | Beckett, Roger R. | Code 165 | Memorandum | Investigation in the case of Clithero, Harold F. |
| 462 | 1967/03/01 | U.S. Plywood | | Data Sheet | U.S. Plywood - Champion Paper Inc.'s Technical Data Sheet for Fire Retardant Asbestos Micarta |
| 463 | 1958/01 | Sutton, Ann and Myron | | Article | Asbestos:  Miracle Mineral, Science Digest, 1/58, pp. 10-14 |
| 464 | 1968/11/13 | Breting, D. L. | | Procedure | Factory Inspection and Label Service Procedure for Laminated Plastic, Authorizing Westinghouse to use UL Labels |
| 465 | 1943/11/05 | Lee, P. F. | Various | Memorandum | Lagging for Insulation of Piping and Machinery on New Construction - Restrictions in Use of Critical Materials for |
| 466 | 1972/03/23 | Faucet, R. E. | Commander, Naval Ship Systems Command | Memorandum | Naval Shipyard Use of Insulation Materials of High Asbestos Content |
| 467 | 1972/07/26 | Birnbaum, Leon S. | Commander, Naval Ship Systems Command | Memorandum | Program to eliminate asbestos hazard |

Exhibit A - 040