| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 468 | 1963/05/17 | Doyle, Henry N. | Commander Long Beach Naval Shipyard | Memorandum | Visit to Long Beach Naval Shipyard |
| 469 | 1942/05/19 | Barnhardt, E. S. | Commandant, First Naval District | Memorandum | Visits of class in industrial hygiene, Harvard University, to Shore Establishments of the First Naval District |
| 470 | 1964/11/06 | Sisson, J. A. | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber; usage of |
| 471 | 1970/02/26 | Robb, I. D. | | Report | Flame Retardant Kraft-Based Micarta |
| 472 | 1933/09/13 | Gildcite, C. S. | Ehret Magnesia Manufacturing Company | Letter | High Temperature Insulation |
| 473 | 1959/04/15 | Mumma, A. G. | | Manual | Bureau of Ships Technical Manual (NAVSHIPS-250-000) - Chapter 39, Thermal Insulation |
| 474 | 1968/04/30 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 55, October 1967 through December 1967 |
| 475 | 1937/09/20 | IAHFIAW | | Union Regulation | Constitution and By-Laws of the International Association of Heat and Frost Insulators and Asbestos Workers, As Adopted by the Fifteenth Convention, Chicago, Illinois, September 20, 21, 22, 23, 1937 |
| 476 | 1955/09/01 | Sapero, J. J. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, April 1955 through June 1955 |
| 477 | 1968/06/18 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 56, January 1968 through March 1968 |
| 478 | 1956/09/01 | Sessions, H. K. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 10, April 1956 through June 1956 |
| 479 | 1968/12/05 | Brown, Admiral | Barboo, S. H. | Memorandum | Newspaper articles appearing on shipyard asbestos workers |
| 480 | 1951/10/08 | Peterson, Carl A. | Commanders All Naval Shipyards, et al. | Memorandum | Lagging for thermal insulation of piping and machinery; conservation of critical materials |
| 481 | 1977/09/12 | IAHFIAW | | Proceedings | Proceedings of the 23rd Convention, International Association of Heat and Frost Insulators and Asbestos Workers, Bal Harbour, FL, September 12-14, 1977 |
| 482 | 1960/08/23 | Foehl, F. A. | | Project Report | Insulation, thermal pads |
| 483 | 1968/12/04 | Kenney, T. (Ships 072C) | Ships 07 | Memorandum | Asbestos Hazards in the Shipyards |
| 484 | 1945/01/23 | Williams, Charles R. | Thompson, E. W. | Letter | Samples from Bath Iron Works, Bath Maine |
| 485 | 1964/10/26 | Gruggel, J. S. (Code 185) | Code 700 | Memorandum | Mr. Rusell A. Dennis; Response to Code 185 request for report of findings on amount of irritants in work areas and recommended precautions |

Exhibit A - 041

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 486 | 1974/01/23 | Gelb, P. O. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 71, January 1, 1973 through June 30, 1973 |
| 487 | 1944/07/26 | Sheldon, L., Jr. | | Report | Annual Report to the Secretary of the Navy by the Chief of the Bureau of Medicine & Surgery for the Fiscal Year 1944 |
| 488 | | | | Photo | Machinery space forward of engine room and marine turbine and gears |
| 489 | 1976/05/12 | U. S. Government | | Specification | Mittens, Cloth, Asbestos (Leather Reinforced) |
| 490 | 1966/02/08 | Brown, R. B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 44, January 1965 through March 1965 |
| 491 | 1967/06/16 | Levinson, Seymour | Code 730 | Memorandum | Insulation Block Operation |
| 492 | 1963/09/20 | Chrisman, A. S. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 37, April 1963 through June 1963 |
| 493 | 1966/08/15 | Brown, R. B. | Activities Submitting Occupational Health Reports | Article | Occupational Health Hazards, Release No. 45, April 1965 through June 1965 |
| 494 | 1976/07/28 | U. S. Government | | Specification | Roofing Felt (Asbestos, Asphalt Saturated) |
| 495 | 1966/11/03 | Brown, R. B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 47, October 1965 through December 1965 |
| 496 | 1964/05/01 | Chrisman, A. S. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 39, October 1963 through December 1963 |
| 497 | 1965/06/22 | Canada, R. O. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 43, October 1964 through December 1964 |
| 498 | 1970/09/22 | Rickover, H. G. | Commander, Naval Ship Systems Command | Memorandum | Naval Nuclear Powered Ships - Elimination of Insulation Containing Asbestos |
| 499 | 1973/08/15 | Hegg, Theodore D. (Code 720.2) | Code 700 | Memorandum | Annual evaluation of asbestos workers, report of |
| 500 | 1968/12/06 | Rosenwinkel, N. E. | Cherobrier, E. | Memorandum | Asbestos hazard to shipyard employees |
| 501 | 1969/01/09 | Harte, F. A., Jr. (Code 36A) | Code 379 | Memorandum | Trip Report:  Asbestos Dust Control in the H. K. Porter Company Plant in Charlotte, North Carolina |
| 502 | 1969/01/16 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 62, July 1969 through September 1969 |
| 503 | 1969/04/24 | Shapiro, B. I. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos; hazards of; NAVSECPHILADIV Project FA-287 |
| 504 | 1945/10/15 | | | Specification | Felt, Insulating Asbestos, dated 10/15/45, et seq. |

Exhibit A - 042

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 505 | 1969/05/21 | Davis, R. G. | Officer in Charge, Naval Ship Engineering Center, Philadelphia Division | Memorandum | Shipyard practice in combating hazards in use of insulating materials |
| 506 | 1945/03/20 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell G. | | Re-Survey | Industrial Health And Safety Re-Survey of Albina Engine and Machine Works, Inc., Portland, Oregon, March 20-26, 1945 |
| 507 | 1970/10/23 | Sonenshein, N. | Deputy Commander, Nuclear Power Directorate | Memorandum | Elimination of High Asbestos Content Insulation |
| 508 | 1972/01/25 | Marr, William T. | | | Henry Murod's visit to shipyard |
| 509 | 1973/09/24 | Marr, William T. (Code 725) | Code 926 | | Asbestos cloth as thermal barrier and spark protector with enclosed Sales Bulletin; Cleangard Asbestos Cloth |
| 510 | 1976/04/27 | Marr, William T. | Lonergan, Admiral | Talking Papers | Health of employees in the shipyard |
| 511 | 1976/05/07 | Middendorf, J. William, II | Secretary of Defense | Memorandum | Investigation of Long-Term Mortality Experience in Brooklyn Navy Yard |
| 512 | 1970/02/02 | Smith, Alexander | Distribution | Memorandum | Meeting H.K. Porter & Representatives of Naval Ship Engineering Center; Report dated January 13, 1970 |
| 513 | 1969/10/16 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 61, April 1969 through June 1969 |
| 514 | 1970/04/28 | Albrittain, J. W. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 63, October 1969 through December 1969 |
| 515 | 1970/02/06 | Smith, Alexander | Bratt, E. C. | Memorandum | Naval Ships Engineering |
| 516 | 1970/05/01 | Williams, F. S. | Sulser, K. W. | Memorandum | Dust Count Tests Conducted at Norfolk Naval Shipyard, Portsmouth, Virginia During Week of April 27, 1970 |
| 517 | 1969/05/01 | Cherowbrier, Edward | | Article | Preventing Asbestos Inhalation, Nav Ships Tech News, pp. 10-11 |
| 518 | 1968/07/01 | Labor Bureau | | Regulation | Iowa Departmental Rules, Employment Safety Rules, State of Iowa, 1968 |
| 519 | 1921/07/01 | US Navy Department | | Specification | Power-Plant Apparatus and Piping, dated 07/01/21, et seq. |
| 520 | 1949/12/15 | | | Specification | Cloth, yarn, thread, and tape; Asbestos, dated 12/15/49, et seq. |
| 521 | 1968/11/18 | U. S. Government | | Specification | Millboard, Asbestos, dated 11/18/68, et seq. |
| 522 | 1969/04/28 | Turnbull, A. | Assistant Chief of Naval Operations (Safety) | Memorandum | Meeting on Asbestos Dust Control |
| 523 | 1970/01/12 | Ryan, John J., Jr. (Code 6101) | Code 6000 | Memorandum | Asbestos Study |

Exhibit A - 043

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 524 | 1949 | State of Illinois | | Regulation | Health and Safety Act and the Health and Safety Rules, Rules A-M of the State of Illinois, Excerpts of Illinois Revised Statutes for the Years 1949, 1951, 1953, 1955, 1957, 1959 |
| 525 | 1952/08/04 | U. S. Government | | Specification | Packing Material, Asbestos, Metallic Cloth and Tape, dated 08/04/52, et seq. |
| 526 | 1971/05/29 | | | Regulation | Title 29 - Labor; Chapter XVII - Occupational Safety and Health Administration; Part 1910 - Occupational Safety and Health Standards:  National Consensus Standards and Established Federal Standards, Federal Register, Vol. 36, No. 105, pp. 10466-10714 |
| 527 | 1969/05/19 | Commander, Boston Naval Shipyard | Officer in Charge, Naval Ship Engineering Center, Philadelphia | Memorandum | Shipyard Practices in Combatting the Hazards Attending Use of Insulating Materials; request for information concerning; NAVSECPHILADIV Project FA-237 |
| 528 | 1969/06/19 | Reina, V. S. | Commander, Naval Ship Systems Command | Memorandum | Evaluation of asbestos exposure to employees of naval shipyards |
| 529 | 1969/06/23 | Levinson, Seymour (Code 730) | Code 720 | Memorandum | Asbestos dust findings during rip out aboard ships; report of |
| 530 | 1969/06/30 | Packovich, M. J. (Code 7200) | Code 700 | Memorandum | Periodic Chest Xray for Welders of Shop 26 |
| 531 | 1970/09/22 | Ulshafer, T. R. (Code 700) | Code 100 | Memorandum | Asbestosis Cases at the Norfolk Naval Shipyard for '68 - '69, '69 - '70, with interpretation |
| 532 | 1969/07/11 | Packovich, M. J. | Ulshafer, T. R. | Memorandum | Asbestos Health Hazard in the Norfolk Naval Shipyard |
| 533 | 1969/09/04 | Code 700 | Code 930 | Memorandum | Pipecoverers - Insulators' exposure to asbestos dust; report of survey |
| 534 | 1969/11/04 | Mullen, A. C. | Distribution List | Instruction | NAVSHIPYDNOR Instruction 6260.14, Asbestos; health hazards of and work requirements for |
| 535 | 1969/11/14 | Faucett, R. E. | Commander Naval Ship Engineering Center, Hyattsville, MD | Memorandum | Measures for Control of Asbestos Dust Exposure |
| 536 | 1970/02/09 | Echerd, J. W. | Commander Naval Ship Systems Command | Letter | Asbestos dust count tests at Norfolk Naval Shipyard |
| 537 | 1970/02/13 | Bratt, E. C. | Commander Naval Ship Systems Command | Letter | Asbestos dust count tests at Norfolk Naval Shipyard |
| 538 | 1970/02/20 | Eustace, R. J. | Supervisor of Shipbuilding, Conversion and Repair, Newport News | Memorandum | NIMITZ (CVAN-68) Directions for Insulation and Lagging of Pipes and Auxiliaries |
| 539 | 1970/03/31 | Barboo, S. H. | Commander, Naval Ship Systems Command | Memorandum | Proposed NAVSHIPS Instruction 5100 "Control of Asbestos Hazards" |

Exhibit A - 044

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 540 | 1970/07/06 | Ulshafer, T. R. (Code 700) | Code 100 | Memorandum | Asbestosis/Asbestos potential health hazard in the NNSY; follow-up on NY6/6260 (700) wlb of 24 July 1969 ltr to CO NAVSHIPSSYSCO (Attn: 0731) from CO NNSY |
| 541 | 1970/05/06 | Dart, C. E. | Bledsoe, et al | Memorandum | Minimization of the Use of Certain Material |
| 542 | 1970/06/19 | Insulation Committee | | Report | Draft and Final Interim Report on Study to Eliminate Asbestos from Use in the Shipyard on Navy Contracts |
| 543 | 1970/06/26 | Sansing, J. G. (Code 720.2C) | Ulshafer, T. R. (Code 700) | Memorandum | Asbestos Worker Periodical Examination |
| 544 | 1970/07/08 | McCollum, A. H., Jr. (Code 130) | Distribution List | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Audit; results of |
| 545 | 1970/07/26 | Sansing, J. G. (Code 720.2C) | Ulshafer, T. R. (Code 700) | | Asbestos Worker Periodical Examination |
| 546 | 1970/09/10 | Gilchrist, G. R. | U.S. Navy, Naval Ships Engineering Center | Project Report | Test Procedure for Lint-Free Asbestos Products |
| 547 | 1970/11/04 | Duncan, Max C. | Commander, Naval Ships Engineering Center | Memorandum | Insulation materials containing asbestos |
| 548 | 1942/11/27 | Paine, G. T. | Supervisor of Shipbuilding, USN, Bath Iron Works | Memorandum | Insulation of Cold Water Piping |
| 549 | 1943/01/20 | Commandant, Navy Yard Boston | Bureau of Ships | Memorandum | Substitution of Standard Amosite Sectional Pipe Covering for Cork Insulation of Refrigerating Plant Piping |
| 550 | 1943/02/06 | Fleischer, W. E.; Scoble, J. P. | Commandant | Memorandum | Industrial Health Program - Survey of Activities and Reporting of |
| 551 | 1943/02/22 | Director Division of Shipyard | | Letter | Responsibilities of Regional Safety Consultants |
| 552 | 1943/09/01 | Sessions, H. K. | | Proceedings | List of Registrants and Proceedings of U.S. Maritime Commission - U.S. Navy Meeting held at Temple University Medical School, Philadelphia, Pennsylvania, Meeting of East Coast Shipyard Physicians, September 1 and 2, 1943 |
| 553 | 1943/04/07 | Rohn, Arthur C. | Sanford, L. R. | Letter | Insulating Materials |
| 554 | 1944/02/09 | Hartnett, D. L. | Weber, William A. | Letter | East Coast Shipyard Safety Conference |
| 555 | 1944/05/25 | Brand, C. L. | Chairman, U.S. Maritime Commission | Letter | Fibrous Glass Insulation - Conservation of |
| 556 | 1941/02/21 | Bard, Ralph A. | Commandants and Commanding Officers, Shore Establishments | Memorandum | Safety and Health of Civil Employees |
| 557 | 1944/10/01 | Navy Department Office of Procurement and Material | | Confidential Report | Current Status of Critical Materials, Volume No. 4 |

Exhibit A - 045

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 558 | 1944/12/09 | Dreller, L. | Commandant | Memorandum | Navy Yard Regulations - Tentative Revision |
| 559 | 1958/10/01 | | | | U.S. Life Lines, Imports of Essential Materials, OPNAV-04-P-105 |
| 560 | 1946/01/01 | Office of Industrial Relations, Safety Branch, Navy Department | | Manual | U.S. Navy Manual of Safety Equipment |
| 561 | 1946/10/01 | | | Magazine | Safety Review, Vol. 3, No. 10 |
| 562 | 1946/11/01 | | | Magazine | Safety Review, Vol. 3, No. 11 |
| 563 | 1947/05/09 | | | Reports | Monthly Industrial Health Reports of the Puget Sound Naval Shipyard for the Months of April, September, and October, 1947 |
| 564 | 1951/07/16 | Hesser, F. W. | Distribution List Nos. 1 & 2 | Memorandum | Critical Status of Asbestos Cloth, Grades A, B, C and D, Federal Specification SS-C-466 of 15 December, 1949 |
| 565 | 1952/02/01 | | | Report | Materials Survey on Asbestos, Compiled for the Materials Office, National Security Resources Board by the US Department of the Interior, Bureau of Mines |
| 566 | 1947/12/01 | | | Magazine | Safety Review, Vol. 4, No. 12 |
| 567 | 1952/05/01 | | | Magazine | Safety Review, Respirator Program Must Not Relax, Vol. 9, No. 5, p. 10 |
| 568 | 1955 | | | News Letter | Occupational Health Notes for Calendar Year 1955, U.S. Navy Medical News Letter, Vol. 29, No. 3, pp. 38-39 |
| 569 | 1955/07/05 | | | Instruction | Navy Civilian Personnel Instructions, NCPI 88.2-2, Instruction 88, Industrial Health Program |
| 570 | 1956/04/20 | Davis, E. O. | Distribution List | Instruction | NAVSHIPYDNOR Instruction 5100.17, Respiratory protective equipment; selection, procurement, and issue of and indoctrination of personnel in its use |
| 571 | 1963/08/09 | U. S. Government | | Specification | Insulation, Block, Thermal, dated 08/09/63, et seq. and Qualified Products Lists for same |
| 572 | 1957/04/17 | Holderness, George A., Jr. | Distribution List 2 | Instruction | NAVSHIPDNOR Instruction 6260.7, Industrial hygiene program |
| 573 | 1965/09/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. XXV, No. 5 |
| 574 | 1908/11/01 | US Navy Department | | Specification | Asbestos Felting, dated 11/01/08, et seq. |
| 575 | 1957/06/04 | Stecher, E. B. | | Report | Report on Travel, Naval Shipyard Pipe Shop Masters Conference |
| 576 | 1945/03/16 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell G. | | Re-Survey | Industrial Health And Safety Re-Survey of Commercial Iron Works, Portland, Oregon, March 16-19, 1945 |

Exhibit A - 046

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 577 | 1961 | | | News Letter | Radiologic Diagnosis In Asbestos, U.S. Navy Medical News Letter, Vol. 37, No. 11, p. 40 |
| 578 | 1965/01/05 | | | Manual | Bureau of Ships Technical Manual, Chapter 9390, Thermal Insulation, dated 01/05/65, et seq. |
| 579 | 1968/12/18 | Rosenwinkel, N. E. | | Report | Telephone converation between N.E. Rosenwinkel and Mr. Smith of Congressman Hick's Office regarding article appearing In Washington Post 4 December1968 on asbestos |
| 580 | 1957/09/25 | | | Specification | Gloves, Cloth (Asbestos), dated 09/25/57, et seq. |
| 581 | 1951/01 | United States Maritime Service Institute | | Book | Marine Piping |
| 582 | 1929/10/01 | US Navy Department | | Specification | Asbestos Insulation Block, dated 10/01/29, et seq. |
| 583 | | | | Demonstrative Aids | Turbines |
| 584 | 1969/01/06 | Zoeller, R. J. | Brown, Rear Admiral J. A. | Letter | Washington Post article regarding asbestos dust |
| 585 | 1952/05 | Hansell, H. P. | | Article | Fibreboard's higher steam pressures show ... Importance of heat Insulation, The Paper Industry, 5/52, pp. 220-222 |
| 586 | 1945/09/21 | Drinker, Philip | Mills, E. W. | Memorandum | Industrial Health and Safety, A Health Survey of Pipe Covering Operations In Constructing Naval Vessels |
| 587 | 1962/11/01 | | | Magazine | The Asbestos Worker, Vol. XVI, No. 1,  Dr. Selikoff's address |
| 588 | 1974/09/25 | Marr, William T. (Code 730) | Code 503 | Memorandum | Re-Introducing asbestos material Into building 195 |
| 589 | 1953/01 | Thring, E. H. | | Article | What Type of Thermal Insulation Is Best?, Canadian Chemical Processing, 1/53, pp. 60-62 |
| 590 | 1938/08/01 | Dreessen, W. C. | | Bulletin | A Study of Asbestosis In the Asbestos Textile Industry, Public Health Bulletin No. 241 |
| 591 | 1953/09 | Shore, A. G. | | Article | Heat Insulation and Plant Efficiency, Canadian Chemical Processing, 9/53, pp. 82-86 |
| 592 | 1941/09 | State Department of Education of Alabama, Alabama Trade & Industrial Education Service, Mobile Public Schools, Alabama Drydock and Shipbuilding, Federal Security Agency (U. S. Office of Education) | | Training Course | Suggested Training Course In Pipe Covering Aboard Ship, Pipe Coverer II (Marine) 5-33.110 |

Exhibit A - 047

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 593 | 1942 | Godwin, W. W. | | Book | Marine Pipe Covering, Cornell Maritime Press, New York, 1942 |
| 594 | 1974/11/13 | | | Agenda | Naval Sea Systems Command Asbestos/Elimination/Substitution/Personnel Protection Program |
| 595 | 1943/12/29 | Hartnett, D. L. | Shipyard Safety Directors | Letter | Requesting safety equipment information |
| 596 | 1942/08 | | | Article | Asbestos Suit - Designed for Rapid Use, Complete Protection, Scientific American, Vol. 167, p. 73 |
| 597 | | | | Demonstrative Aids | Turbines |
| 598 | 1945/02/13 | Drinker, Philip | Ring, Daniel S. | Memorandum | Commander Beck's letter, February 6, 1945 |
| 599 | 1945/02/24 | Jones, R. E. | Bureau of Medicine and Surgery | Memorandum | Industrial Health and Safety- Survey Concerning Asbestosis |
| 600 | 1945/01/31 | Drinker, Philip | Carter, Thomas J. | Letter | Report of Bath Iron Works, December 19, 1944 |
| 601 | 1969/05/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 7 and Insulation Hygiene Progress Report (Green Sheet), Vol. 1, No. 2, Summer 1969 |
| 602 | 1953 | | | News Letter | U.S. Navy Occupational Health Program, U.S. Navy Medical News Letter, Vol. 21, No. 9, pp. 16-18 |
| 603 | 1946/01/11 | Fleischer, Walter E.; Viles, Frederick J.; Gade, Robert L.; Drinker, Philip | | Article | A Health Survey of Pipe Covering Operations in Constructing Naval Vessels, The Journal of Industrial Hygiene and Toxicology, Jan. 1946, Vol. 28, No. 1, pp. 9-16 |
| 604 | 1969/03/14 | Stilwell, J. J. | Commanders, All Naval Shipyards | Memorandum | NAVSHIPS Notice 5100, Asbestos Dust; Safety precautions concerning NAVSO P-2455 |
| 605 | 1969/03/26 | Ward, N. G. | Chief, Bureau of Medicine & Surgery | Memorandum | Hazards of Asbestos and Control thereof |
| 606 | 1969/04/07 | Riblett, W. R. | Commander, Naval Ship Engineering Center | Memorandum | Hazards of Asbestos, Proposed Work Plan |
| 607 | 1943/04/17 | Brand, C. L. | Various | Memorandum | Insulation of cold water and refrigeration piping - discontinuance of hair felt and molded cork |
| 608 | 1945/03/13 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell G. | | Re-Survey | Industrial Health And Safety Re-Survey of Willamette Iron & Steel Corporation, Portland, Oregon, March 13, 15, 22, and 23, 1945 |
| 609 | 1951/03/07 | | | Vessel Design | MARAD Single Screw Cargo Vessel Design C4-S-1-A Specs ship builder |
| 610 | 1955 | The National Board of Fire Underwriters | | Manual | The National Building Code, New York, 1955 |
| 611 | 1956 | Hammond, E. Cuyler; Machle, Willard | | Article | Environmental and Occupational Factors in the Development of Lung Cancer, Vol. 14, pp. 41-61, 1956 |

Exhibit A - 048

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 612 | 1972/12 | | | Specification | MARAD Standard Specifications for Merchant Ship Construction |
| 613 | 1957 | Jakob, Max; Hawkins, George A. | | Book | Elements of Heat Transfer, 3rd Edition |
| 614 | 1957/05/08 | | | Minutes | Pipe and Copper Shop, Master Mechanics Conference, Boston Naval Shipyard, May 8, 9, and 10, 1957 |
| 615 | 1969/04/23 | Murdock, J. W. | Distribution List | Memorandum | Shipyard Practices in Combatting Hazards Attending Use of Insulating Materials; request for information concerning; NAVSECPHILADIV Project FA-287 |
| 616 | 1969/04/25 | Murdock, J. W. | Newport News Shipbuilding | Memorandum | Shipyard Practices in Combating the Hazards Attending the Use of Insulating Materials; request for information concerning; NAVSECPHILADIV Project FA-287 |
| 617 | | Litton | | Brochure | Layout of Ingalls and ship list |
| 618 | 1959/05 | | | Magazine | The Asbestos Worker, p. 22 |
| 619 | 1930/09/01 | | | Magazine | The Asbestos Worker, Volume IX, No. 9 |
| 620 | 1944/01/13 | | | Route Slip | Respirators and amosite |
| 621 | | | | List | List of all ships on which Hopeman used or installed asbestos-containing products at Ingalls from 1938 to 1972. Exhibit to deposition of John E. Baker, Hopeman Brothers employee |
| 622 | 1943/03/09 | Roche, John M. | Grainger, B. A. | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 623 | 1962 | Shepherd, Guy (Editor) | | Book Excerpt | The Insulation Handbook, Lomax Erskine and Company Limited, London, England, Second Edition |
| 624 | 1974/01/21 | Marr, William T. (Code 730) | Code 700 | Memorandum | Industrial Hygiene Program, Naval Regional Medical Center, Portsmouth, Virginia, comments on |
| 625 | 1963 | Cooper, W. Clark, M. D. | Directors of State and Local Occupational Health Agencies | Report | Quarterly Report on Occupational Health Activity, January 1 - March 31, 1963 |
| 626 | 1963/01/15 | Cralley, L. | | Draft Report | Environmental and Medical In-Plant Occupational Health Study of the Asbestos Products Industry |
| 627 | 1973/12/18 | Marr, William T. (Code 730) | Code 956 | Memorandum | Pipecoverers and insulators work procedures, bldg. 194 in USS Saratoga; inspection of |
| 628 | | | | Brochure | Westinghouse Advanced Materials for Tomorrow's Products - Micarta |
| 629 | 1964/02/01 | | | Magazine | The Asbestos Worker, Vol. XVI, No. 6 |
| 630 | 1964/03/06 | U. S. Government | | Specification | Packing, Asbestos, Rope and Wick |

Exhibit A - 049

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 631 | 1942/01/20 | War Production Board | | Regulation | Conservation Order M-79 Curtailing the Use of Certain Types of Asbestos (signed and unsigned versions), dated 01/20/42, et seq. |
| 632 | 1964/11/01 | | | Magazine | The Asbestos Worker, Volume XVI, No. 9 |
| 633 | 1965/11/01 | | | Magazine | Asbestos Worker Magazine, Vol. XVI, No. 13 |
| 634 | 1965/12/31 | Selikoff, I. J.; Churg, J.; Hammond, E. C. | | Article | The Occurrence of Asbestosis Among Insulation Workers in the U.S., Ann NY Acad Sci, Vol. 132, Art. 1, p. 139-155 |
| 635 | 1943/12/13 | U.S. Navy and U.S. Maritime Commission | | Conference | Gulf Coast Safety Conference, The Roosevelt, New Orleans, LA, December 13, 14, 15, 1943 |
| 636 | 1966/02/01 | | | Magazine | Asbestos Worker Magazine, Vol. XVI, No. 14 |
| 637 | 1942/03/02 | U.S. Department of Labor | | Regulation | Basic Safety and Health Requirements, Walsh-Healey Public Contracts Acts |
| 638 | 1966/05/01 | | | Magazine | Asbestos Worker Magazine, Vol. XVI, No. 15 |
| 639 | 1966/08/01 | | | Magazine | Asbestos Worker Magazine, Vol. XVI, No. 16 |
| 640 | 1967/09/05 | IAHFIAW | | Proceedings | Selikoff's Address to the Delegates of the 21st Convention of the International Association of Heat and Frost Insulators and Asbestos Workers, Chicago, IL, September 5-7, 1967 |
| 641 | 1967/12/04 | | | Specification | Cement, Insulation, High Temperature |
| 642 | 1968/05/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 3 |
| 643 | 1944/07/19 | War Production Board | | Manual | Field Service Manual, No. 12 Labor Production, Industrial Health and Safety, Governmental Agencies Which Conduct Field Technical Investigations of Health Hazards in Industrial Establishments |
| 644 | 1968/05 | Hutchinson, Albert E. | | Newsletter | Asbestos Worker's Newsletter, Vol. I, No. 3, Health Hazards |
| 645 | 1962/10/19 | Martini, M. V. | Chief, BuMed/Surgery | Memorandum | Industrial Health Report, New York Naval Shipyard, Brooklyn, New York, 1st Quarter - FY 1963 |
| 646 | 1969/06/09 | Voris, Frank B. | Activities Submitting Occupational Health Reports | Letter | Occupational Health Hazards, Release No. 59, October 1968 through December 1968 |
| 647 | 1974/04/17 | Alfers, J. B. | SEC 610601 | Memorandum | Naval Ships' Technical Manual, Chapter 9390, revisions to |
| 648 | 1969/08/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 8 |
| 649 | 1969/11/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 1, No. 4, Winter 1969 |
| 650 | 1970/01/05 | U. S. Government | | Specification | Gaskets, Asbestos Metallic Cloth |

Exhibit A - 050

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 651 | 1970/08/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 2, No. 3, Fall 1970 |
| 652 | 1972/08/22 | | | Specification | Cement, Insulation, High Temperature: Finishing |
| 653 | 1978/03/10 | Schepers, Gerrit W. H. | Hoeffler, Captain D. F. | Letter | Asbestos problem |
| 654 | 1979/05/30 | U. S. Government | | Specification | Gaskets, Metallic-Encased |
| 655 | 1972/09/12 | IAHFIAW | | Proceedings | Report of Proceedings of the Twenty-Second Convention of the International Association of Heat and Frost Insulators and Asbestos Workers, Las Vegas, Nevada |
| 656 | 1973/05/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 5, No. 2, Summer 1973 |
| 657 | 1975/03/03 | U. S. Government | | Specification | Packing; Asbestos, Sheet, Compressed |
| 658 | 1977/05/20 | Arentzen, W. P. | Selikoff, Irving J. | Letter | Proposal Entitled - Investigation of the Long-Term Mortality Experience of Civilian Employees of the Brooklyn Navy Yard |
| 659 | 1974/02/26 | Nichols, D. W. (Code 383) | Marr, William T. (Code 730) | Memorandum | Use of asbestos Shop 26 |
| 660 | 1977/08/15 | | | Audit | NAVSEA Asbestos Audit of Naval Shipyards |
| 661 | 1945/07/10 | Fisher, A. C. | Walsh, Willis J. | Letter | Industrial Health Re-Survey, New England Shipbuilding Corp. |
| 662 | 1945/04/02 | US Navy Department | | Specification | Paper, Asbestos, Corrugated, dated 04/02/45, et seq. |
| 663 | 1971/12/07 | | | Regulation | Title 29 - Labor, Part 1518 - Safety and Health Regulations for Construction, and Part, 1910 – Occupational Safety and Health Standards, Federal Register, Vol. 36, No. 234 |
| 664 | 1943/08/07 | Drinker, Philip | | Meeting Summary and List of Attendees | U.S. Maritime Commission Meeting of Shipyard Physicians, Oakland, CA |
| 665 | 1969/02/01 | | | Magazine | The Asbestos Worker, Volume XVIII, No. 6 |
| 666 | 1974/06/14 | Holtgreen, W. D. | | Conference Report | Asbestos/Elimination/Substitution/Personnel Protection Program |
| 667 | 1975/11/28 | Sullivan, E. J. | Holtgreen, W. (Navsea 09B44) | Memorandum | Proposed asbestos article; comments concerning |
| 668 | 1943/09/11 | Poos, Robert S.; Johnson, Franklyn W.; Morgan, James F.; Ross, Morwick | | Survey | Industrial Health and Safety Survey of Willamette Iron Steel Corporation, Portland, Oregon, September 11-18, 1943 |
| 669 | 1977/08/16 | Asbestos Policy Task Group | | Executive Summary | Navy policy regarding the use of asbestos in the Navy |
| 670 | 1977/09/14 | Cooney, David M. | Pyatt, Everett | Memorandum | Public release of information regarding use of asbestos |
| 671 | 1977/09/22 | O'Neill, E. J. | Hoeffler, Captain D. F. | Memorandum | Consultation - Bureau of Medicine and Surgery responsibilities on asbestos exposure and disease |

Exhibit A - 051

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 672 | 1977/09/22 | Miles, M. E. | Forssell, A. G. | Route Sheet and Memo | NAVSEA 04 Audit at Portsmouth Naval Yard |
| 673 | 1977/09/26 | Sullivan, E. J. (Code 552) | Code 55 | Memorandum | Consultation - BUMED responsibilities on asbestos exposure and disease; comments concerning |
| 674 | | Chief, BuMed | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 68, July 1971 through December 1971 |
| 675 | 1977/08/26 | | | Agenda and List of Attendees | Course for Navy Physicians on Radiographic Interpretation of Occupational Lung Disease, Naval Regional Medical Center, Portsmouth, Virginia, August 26-27, 1977 |
| 676 | 1978/12/05 | Commander, Naval Ship Engineering Center | Commander, Naval Sea Systems Command | Memorandum | CGN 38 Class and CVN 68 Class Ships and SSN 688 Class Submarines; Asbestos packing material |
| 677 | | | | Report | Joint U.S. Navy Department - U.S. Maritime Commission Safety and Health Program |
| 678 | 1939/03/27 | Defrees, J. R. | Shore Stations, Bureaus and Offices | | Safety Engineering Order No. 1-39 |
| 679 | 1939/05/16 | DuBose, W. G.; Irish, J. M. | Various Commandants | Memorandum | DD364-79, 384, 385, 386, 387, 389-93; Additional Insulation in Machinery Spaces and Modification to Existing Insulation |
| 680 | 1939/07/13 | Jenkins, H. E. | Manager of the Yard | Memorandum | Hazards to Health of Insulating Material |
| 681 | 1941/02/24 | Forrestal | Commandants and Commanding Officers | Memorandum | Expansion of Safety and Industrial Health Program in Naval Industrial Shore Establishments |
| 682 | 1941/03/03 | Fisher, C. W. | Commandants and Commanding Officers Shore Establishments | | Safety Engineering Order No. 2-41, Local Safety Rules, Orders, Bulletins, Pamphlets or Publications - Forwarding copies of |
| 683 | 1941/05/01 | Agnew, W. J. C.; Saunders, N. L. | | Article | The Navy's Medical Department, War Medicine, Vol. 1, No. 3, pp. 301-325 |
| 684 | 1941/07/11 | Mitten, R. L. | Commandants | Memorandum | Safety Education, Special Safety Display Case |
| 685 | 1941/08/16 | Penn, A. M. | Chief BUSHIPS | Memorandum | Main Steam Piping, Hanger and Bulkhead Flange Insulation |
| 686 | 1941/10/22 | Knox, Frank | Commandants and Commanding Officers Shore Establishments | Memorandum | Industrial Health Program in Naval Industrial Shore Establishments |
| 687 | 1941/12/16 | Mitten, R. L. | Commandants of all Naval Districts | Order | Safety Engineering Order No. 3-41, Industrial safety equipment |
| 688 | 1942/03/23 | Gygax, Felix | | Order | Commandant's Order No. 36/42, Safety Precautions |
| 689 | 1942/04/22 | Forrestal; Nelson, D. M. | Various | Memorandum | Relations between the War Production Board and the Navy Department |
| 690 | 1942/11/02 | Davis, H. F. D. | | Order | Safety Order No. 3 (Revised), Protective Devices and Clothing - Uses - Method of Issue and Accounting |

Exhibit A - 052

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 691 | 1942/11/07 | Scoble, James p. | Assistant Secretary Navy, Shore Establishments | Memorandum- | Navy Department Safety Conference and National Safety Council Congress |
| 692 | 1941/03/01 | United States Government | | Manual | Department of the Navy Officials |
| 693 | 1968/11/15 | Haskins, Q. F. | Boykin, C. V., et al | Memorandum | Monthly Departmental Safety Meetings for December 1968, Newport News Shipbuilding & Dry Dock Company |
| 694 | 1973/12/13 | Beckett, Roger R. | | Conference Paper | Asbestos Control at Puget Sound Naval Shipyard, International Shipyard Health Conference, December 13-15, 1973 |
| 695 | 1969/09/24 | Murdock, J. W. | Commander, Naval Ship Engineering Center | Memorandum | Survey of Hazards of Asbestos; final report of NAVSECPHILADIV Project FA-287 |
| 696 | 1962/10/01 | | | Magazine | Safety Review, Vol. 19, No. 10 |
| 697 | 1939/01/01 | US Navy Department | | | Instructions Relative to Heat Insulation |
| 698 | 1952/05/15 | Peterson, C. A. | Commanders, All Naval Shipyards | Memorandum | Lagging for thermal insulation of piping and machinery; conservation of critical material |
| 699 | 1944/03/21 | Nelson, Kenneth W.; Morgan, James F. | | Survey | Industrial Hygiene Survey of Gulf Shipbuilding Corporation, Chickasaw, Alabama, March 21, 22, 23, 28, 29, 1944 |
| 700 | 1979/08/10 | Arentzen, W. P. | Commander, Naval Facilities Engineering Command | Memorandum | Use of Asbestos-containing Materials |
| 701 | 1943/10/01 | Hoover, J. Edgar | Land, Rear Admiral Emory S. | Letter | Alleged Dangerousness of Fiber Glass Insulation in Ships Constructed for the United States Government |
| 702 | 1942/12/04 | May, Stacy | Asst. Chief in Charge of Planning and Statistics | Memorandum | Asbestos Requirements of Bureau of Ships and Bureau of Yards and Docks |
| 703 | 1941/09/09 | Leith, C. K. | | Memorandum | Review of Mineral Procurement Program |
| 704 | | U. S. Government | | Regulation | 42 C.F.R., Chapter 1, Part 53, 1947-1967, Requiring Installation of Asbestos-Containing Thermal Insulation Material For Boilers and Pipes for Hospitals Receiving Federal Funds Under Hill-Burton Act, Code of Federal Regulations |
| 705 | 1972/12/01 | | | Article | What's a Little Asbestos?, Healthscope, Navy Environmental and Preventive Medicine Unit No. 2, Vol. XVIII, No. 9, AUTOVON 690-7671 |
| 706 | 1944/07/04 | Beery, T. D. | Kelly, A. M. | Letter | British Surplus Material Inventory |
| 707 | 1981/04/29 | Bullock, H. S. | Carlson, John | Memorandum | Asbestos Litigation, Listing of Ingalls' new construction and ship construction list discrepancies |
| 708 | 1980/04/01 | Ingalls Shipbuilding Corporation | | Ship List | Construction Record listing hull numbers, dates, and types of ships |
| 709 | 1967/03/18 | Kaffenburgh, Janet | Bland, Ellen | Memorandum | Questionnaire |

Exhibit A - 053

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 710 | 1974/02/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 6, No. 1, Spring 1974 |
| 711 | 1968/12/03 | | | Specification | Specifications for Container and Unitized Cargo Ships for American President Lines |
| 712 | | | | Survey | Survey of Insulation materials and other materials containing asbestos - Identifies Marine Veneer Ceiling Panels and Marinite Panels by Johns-Manville |
| 713 | 1980/04/15 | | | List | Joiner Subcontractors supplying asbestos |
| 714 | 1964/05/22 | | | Specification | Cements, Insulation, Thermal |
| 715 | 1964 | Industrial Commission | | Regulation | Wisconsin Administrative Code, Rules of Industrial Commission: Dusts, Fumes, Vapors and Gases, State of Wisconsin, 1964 |
| 716 | 1951/12/06 | Department of Labor | | Regulation | Occupational and Industrial Health Regulations, State of West Virginia |
| 717 | 1955/11/08 | Nevada Industrial Commission | | Regulation | Safety Standards for the Prevention and Control of Occupational Diseases, State of Nevada, 1955, 1964 |
| 718 | 1960/02/20 | | | Regulation | Title 29 - Labor, Part 8 - Safety and Health Regulations for Ship Repairing, Federal Register, Vol. 25, No. 36, pp. 1543-1563 |
| 719 | 1979/01/10 | | | List | Joiner Subcontractors supplying asbestos |
| 720 | 1955/11/11 | | | Article | Thermal Insulation Factory, The Engineer, pp. 703-704 |
| 721 | | | | | Bill of Materials for Various Hulls |
| 722 | | | | List | Shook & Fletcher product list |
| 723 | 1950/11 | | | Article | What is Asbestos Good For?, Mill & Factory, pp. 99-102 |
| 724 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 7 |
| 725 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 5 |
| 726 | 1945/02/06 | Hutchinson, G. D. | Shop Superintendent, X56 | Memorandum | Dust in Pipe-covering Room on Bldg. 672; accumulation of |
| 727 | | | | | Maritime Commission File:  Final Report Joint Navy Department - Maritime Commission Safety Program in Contract Shipyards 1943-44-45 |
| 728 | 1942/08/01 | War Production Board | | Report | Priorities and Industry |
| 729 | 1965/01/08 | Farris, J. W. | Chief, Bureau of Ships (720) | Memorandum | Substitute for Insulation materials that contain asbestos; recommendation to establish a program of research |
| 730 | 1954/12/01 | Jackson, H. M. | | Minutes | Air Hygiene Committee Meeting Minutes |
| 731 | 1955/03/09 | Jackson, H. M. | | Minutes | Air Hygiene Committee Meeting Minutes |

Exhibit A - 054

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 732 | 1969/02/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 1, No. 1, Spring 1969 |
| 733 | 1945 | | | Statistics | Bath Iron Works Corporation |
| 734 | 1970/06/23 | | | Contract | Amendment to Ingalls contract; Elimination of Asbestos Material |
| 735 | 1944/04/27 | U.S. Department of the Interior, Bureau of Mines | | Survey | Mineral Industry Surveys, Mineral Market Report MMS No. 1167 |
| 736 | 1969/05/05 | Murdock, J. W. | Raybestos - Manhattan Inc. | Letter | Proposed Insulating Materials for Naval Vessels |
| 737 | 1941/04 | Bureau of Ships | | Manual | Instructions Relative to Piping, Fittings, and Packing, Chapter 12, Manual of Engineering Instructions |
| 738 | 1952/03/21 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and the Metal Trades Department, A.F. of L., Pascagoula Metal Trades Council |
| 739 | 1954/01/15 | | | Agreement | Supplemental Agreement between the Ingalls Shipbuilding Corporation and the Metal Trades Department, A.F. of L., Pascagoula Metal Trades Council |
| 740 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 1 |
| 741 | 1945 | U.S. Public Health Service | | Poster | His Mask Keeps Him on the Job |
| 742 | 1962/02 | Carroll-Porczynski, C. Z. | | Article | Asbestos in Composite Materials: Part 2, Engineering Materials & Design, pp. 98-102 |
| 743 | 1960 | ASTM | | Regulation | Tentative Recommended Practice for Prefabrication and Field Fabrication of Thermal Insulation Fitting Covers |
| 744 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 3 |
| 745 | 1970/10/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 2, No. 4, Winter 1970 |
| 746 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 6 |
| 747 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 4 |
| 748 | 1943/08/20 | Nelson, Donald M. | | Manual | Manual of Policy and Procedures, Compliance Activities of the War Production Board |
| 749 | 1956/01/16 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and the Metal Trades Department, A.F. of L., Pascagoula Metal Trades Council, January 15, 1953 - January 15, 1957 |
| 750 | 1941/07 | Brandon, M. M. | | Article | So You're Puzzled About Electric-Conductor Insulations, Power, pp. 94-96 |

Exhibit A - 055

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 751 | 1921/09 | Skerrett, Robert G. | | Article | Asbestos and What It Means to America - Where the Mineral Fiber Comes From, and Some of Its Applications; Scientific American Monthly, pp. 245-248 |
| 752 | 1937 | Bowles, Oliver | | Bulletin | Asbestos, Bulletin 403, U.S. Department of the Interior, Bureau of Mines |
| 753 | 1959 | Bowles, Oliver | | Circular | Asbestos, A Materials Survey, Information Circular 7880, U.S. Department of the Interior, Bureau of Mines |
| 754 | 1955 | Bowles, Oliver | | Bulletin | The Asbestos Industry, Bulletin 552, Bureau of Mines |
| 755 | 1981 | Turner, William C.; Malloy, John F. | | Book | Thermal Insulation Handbook, Robert E. Krieger Publishing Company, Malabar, FL, McGraw-Hill Book Company, NY |
| 756 | 1984 | Lamit, Louis Gary | | Book | Pipefitting and Piping Handbook, Prentice-Hall, Inc., Englewood Cliffs, NJ |
| 757 | 1940/12/31 | Draper, W. F. | Van Gelder, Philip H. | Letter | Study of health hazards |
| 758 | | Tracy, E. J. | Di Giacomo, Joseph | Letter | Unsatisfactory safety conditions, Sun Shipbuilding and Dry Dock Company |
| 759 | 1943/02/23 | Ring, Daniel S. | Green, John | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 760 | 1944/03/02 | Land, E. S. | Seese, Ray J. | Letter | Accident resulting in the death of Lloyd Parker, production welder, Key Highway Yard |
| 761 | 1944/03/23 | Land, E. S. | Van Gelder, Philip H. | Letter | Study of the health of shipyard workers |
| 762 | 1944/11/09 | Drinker, Philip | Green, John | Letter | Welding Fumes in Steel Fabrication |
| 763 | 1969 | Malloy, John F. | | Book | Thermal Insulation, Van Nostrand Reinhold Co., New York |
| 764 | 1954/12 | IUMSWA | | Magazine | The Shipbuilder, Vol. XIV, No. 12, Published by the Industrial Union of Marine and Shipbuilding Workers of America, CIO |
| 765 | 1964/08/12 | Edwards, F. H. | Staelin, C. G. | Memorandum | Labeling of Asbestos-Containing Products by Johns-Manville Company |
| 766 | 1968/11/05 | Price, John H., Jr. | Bierer, J. H.; Brittingham, R.; Kelley, C. L. | Letter | Addition of Dust Hazard Warning to Unibestos Cartons |
| 767 | 1964/04/14 | NIMA | | Minutes | Board of Directors' Meeting |
| 768 | 1957/01/18 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and the Metal Trades Department, A.F. of L., Pascagoula Metal Trades Council, January 15, 1957 - January 15, 1960 |
| 769 | 1960/01/22 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Metal Trades Department, A.F.L.-C.I.O., Pascagoula Metal Trades Council, January 15, 1960 - February 15, 1962 |

Exhibit A - 056

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 770 | 1962/03/16 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Metal Trades Department, A.F.L.-C.I.O., Pascagoula Metal Trades Council, February 15, 1962 - February 15, 1965 |
| 771 | 1965/03/16 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Metal Trades Department, A.F.L.-C.I.O., Pascagoula Metal Trades Council, February 15, 1965 - February 15, 1968 |
| 772 | 1967/07/26 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Metal Trades Department, A.F.L.-C.I.O., Pascagoula Metal Trades Council, July 15, 1967 - October 15, 1972 |
| 773 | 1971/11/01 | | | Agreement | Agreement Between the Ingalls Nuclear Shipbuilding Division and the Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, November 1, 1971 - November 17, 1974 |
| 774 | 1973/05/08 | | | Agreement | Agreement Between the Ingalls Shipbuilding Division and the Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, May 8, 1973 - November 17, 1974 |
| 775 | 1944/05/31 | Maritime Commission | | Re-Survey | Industrial Health & Safety Re-Survey of Western Pipe & Steel Company, South San Francisco, California, May 31, 1944, June 1, 2, & 5, 1944 |
| 776 | 1972/01/24 | Daughdrill, T. G. | McQuaid, J. | Memorandum | Announcing new OSHA regulations regarding asbestos and need to communicate to subcontractors requirements for compliance |
| 777 | 1951 | U.S. Department of Labor | | Booklet | For Contractors performing Federal Supply Contracts under the Walsh-Healey Public Contracts Act |
| 778 | 1966 | U.S. Department of Labor | | Regulation | General Safety and Health Standards for Federal Supply Contracts under the Walsh-Healey Public Contracts Act |
| 779 | 1970/01/24 | U.S. Department of Labor | | Regulation | Safety and Health Standards for Federal Supply Contracts under the Walsh-Healey Public Contracts Act, Section 50-204, as amended January 24, 1970 |
| 780 | 1965/06 | U.S. Department of Labor | | Regulation | Safety and Health Regulations for Shipbuilding |
| 781 | 1972/04/28 | Arthur D. Little, Inc. | | Study | Impact of Proposed OSHA Standard for Asbestos, Report to U.S. Department of Labor |
| 782 | 1963/01/01 | Westinghouse | | | Westinghouse Micarta Technical and Application Information for Architects and Designers |
| 783 | 1965/10/04 | | | Specification | Table Top, Plastic; Thermosetting Resin |
| 784 | 1956/01/20 | Sutton, George F. | Baldwin, D. E. | Memorandum | Customer Order Development D-8-56, Moore McCormick |

Exhibit A - 057

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 785 | 1963/01 | | | Data Sheet | Architectural Data Sheet for Fire Resistant Asbestos Micarta |
| 786 | 1977/08/16 | Lawton, Captain George M. | | Paper | Asbestos as a Health Hazard in the Workplace |
| 787 | 1956/02/02 | Sutton, George F. | Baldwin, D. E. | Memorandum | Moore McCormick Lines, Inc., Micarta for Stateroom Auxiliary, Ingalls Shipbuilding Corporation, New Luxury Liners |
| 788 | 1976/12/06 | Thornton, James R. | Harmon, J. A. | Memorandum | Personal Sampling of Pipe Coverers |
| 789 | 1956/02/23 | Baldwin, D. E. | Robertson, A. F. | Letter | Testing program of fire resistance of decorative laminates |
| 790 | 1956/01/18 | Dement, R. H. | Sutton, George F. | Letter | Competing Constructions for Laminates |
| 791 | 1937/03/16 | U.S. Patent Office | | | Trademark Registration for Johns-Manville Marinite |
| 792 | | Johns-Manville | | Excerpt | Interrogatory response showing patent numbers and issue dates for Marinite patents |
| 793 | 1943/08/10 | Johns-Manville | | Patent | Compressed and Densified Product and the Method of Making the Same, Marinite Patent Number 2,326,516 |
| 794 | 1943/08/10 | Johns-Manville | | Patent | Method of Manufacturing Fibrous Insulation, Marinite Patent Number 2,326,517 |
| 795 | 1959/02/17 | Johns-Manville | | Patent | Method of Molding Foundry Core Dryer Supports, Patent Number 2,873,480 |
| 796 | | Johns-Manville | | Excerpt | Interrogatory response regarding composition of Marinite |
| 797 | | | | Brochure | Decorative Micarta, Beautiful, Practical - Micarta is Both |
| 798 | 1964/03/25 | Ingalls Shipbuilding Corp. | Hopeman Brothers | Purchase Order | Material Herein Specified for use on U.S. Navy Vessels |
| 799 | 1962/10/26 | | | Subcontract | Ingalls Shipbuilding and Hopeman Brothers regarding Contractor Joiner Work |
| 800 | 1948/02/16 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 801 | 1956/03/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 802 | 1958/04/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 803 | 1960/04/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 804 | 1962/04/02 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 805 | 1964/08/03 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 806 | 1966/08/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 807 | 1972/08/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 808 | 1944/03/24 | Mills, E. W. | Carter, T. J. | Memorandum | Industrial Health - Survey of Respiratory Diseases |

Exhibit A - 058

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 809 | | U.S. Maritime Commission | | Specification | Merchant Ship Construction |
| 810 | 1968 | | | Specification | Contract Specifications for Ingalls' ships |
| 811 | 1963/03/22 | Maritime Administration | | Specification | Panel; Bulkhead, Lining, Ceiling, Inorganic, Incombustible |
| 812 | 1966/08/22 | Maritime Administration | | Specification | Panel; Bulkhead, Lining, Ceiling, Inorganic, Incombustible |
| 813 | 1973/04/09 | Maritime Administration | | Specification | Panel; Bulkhead, Lining, Ceiling, Inorganic, Incombustible; Including Decorative Veneers |
| 814 | | | | List | Ingalls New Construction Ship List |
| 815 | 1952/04/01 | | | Contract | Between Ingalls Shipbuilding Corporation and the U.S. Department of the Navy, Appendix A, Terms and Conditions, Part II - General Provisions |
| 816 | 1980/07/28 | Carlson, John H. | Peterson, Neil R. | Letter | Asbestos Litigation |
| 817 | 1969/10/01 | Weeks, M. A. | Naval Ship Engineering Center, Philadelphia, PA | Memorandum | Shipyard Practices in Combating the Hazards Attending the Use of Insulating Materials, NavSec Phila Div Project FA-287 |
| 818 | 1973/02/19 | Daughdrill, T. G. | Janus, L. | Memorandum | Environmental Sampling for Asbestos Fibers |
| 819 | 1978/04/10 | Long, J. D. | Carrol, John T. | Letter | Navy's policy on products containing non-friable and friable asbestos materials |
| 820 | 1943/07 | Bloomfield | | Handwritten notes | Mississippi, Pascagoula - Industrial Hygiene |
| 821 | 1943/11/22 | Peterson | | Summary | Interview with Robert Bateman, Secretary, Metal Trades Council, and others of the Pascagoula Metal Trades Council |
| 822 | 1943/11/26 | Peterson | | Summary | Interview with Pascagoula Metal Trades Council |
| 823 | 1943/12/10 | Peterson; Malmberg; Leroy; Dr. Truslow | | Summary | Interview with E. C. Forsythe, Safety Director at Ingalls Shipbuilding - Industrial Hygiene Safety Measures |
| 824 | 1943/12/11 | Truslow | | Report | Tour of Ingalls Shipyard with Stone and Brown of the Metal Trades Council |
| 825 | 1944/01/04 | Feltus, Randolph | Pepper, Hon. Claude | Letter | Pascagoula hearings |
| 826 | 1943/12/16 | | | Transcript | Hearings before a Subcommittee of the Committee on Education and Labor, U.S. Senate, S. Res. 74, Part 2, Pascagoula, MS, December 16, 17, and 18, 1943 |
| 827 | 1943 | | | Statement | By the Ingalls Shipbuilding Corporation to Senate Committee on Wartime Health and Education, Pascagoula, MS, Report on List of Suggested Items |
| 828 | 1943/07/17 | Morgan, James F., Lt. | | Re-Survey | Industrial Health Re-Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, July 17, 18, 19, 31 and August 1, 2, 3, 4, 1944 |

Exhibit A - 059

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 829 | 1944/01/14 | Carter, T. J. | Commandant, Puget Sound Navy Yard | Memorandum | Amosite Lagging, toxic effects of |
| 830 | | | | Photos | Turbines on Railroad Car |
| 831 | | | | Photos | TG Set |
| 832 | 1944/01/08 | | | Proceedings | Proceedings, Twenty Fourth Meeting, National Advisory Cancer Council, National Cancer Institute |
| 833 | 1944/01/05 | Ponzer, E. D. | Bureau of Medicine and Surgery | Memorandum | Amosite (Magnesium Oxide and Asbestos) Lagging, toxic effects of inhalation and ingestion of, by workmen |
| 834 | 1944 | Harvard School of Public Health | | List | Faculty Members in Military or Government Service, 1943-1944 |
| 835 | 1943/12/10 | Lemler, Phillip | Secretary of the Navy | Memorandum | Request for Predetermination of Necessity for Facilities, amounting to $43,000.00 covered by Application No. 12005, for a Certificate of Necessity filed by Union Asbestos and Rubber Company, Chicago, Illinois |
| 836 | 1943/11/13 | | Ring, Daniel | Memorandum | Minimum Requirements for Safety and Industrial Health in Contract Shipyards; Limitation of (listing shipyards holding primary Bureau of Ships contracts) |
| 837 | 1943/09/29 | Gardner, Leroy U., M. D. | Hektoen, Ludvig, Dr. | Letter | Asbestosis |
| 838 | 1943/09/21 | Nelson, K. W.; Clow, Raymond F. | | Report | Re-Inspection Report, Safety and Industrial Health, Walter Butler Shipbuilders, Inc., Superior, Wisconsin, September 21, 22, 24, 27, 1943 |
| 839 | 1943/07/26 | Ingram, Fred R. | Safety Department | Letter | Industrial Hygiene Survey of Western Pipe & Steel shipyards |
| 840 | 1942/09/24 | Drinker, Philip; Sessions, H. K.; Connelly, T. P.; Ege, John F., Jr.; Nelson, Kenneth W.; Ross, Morwick; Woodman, L. E. | | Survey | Industrial Health Survey, Bethlehem-Fairfield Shipyard, Inc., Baltimore, Maryland, September 24-25, 1942 |
| 841 | 1944/02/04 | Hartnett, D. L. | | Survey | Industrial Safety Survey, Bethlehem - Fairfield Shipyard, Inc., Baltimore, Maryland, February 4, 5, 7 & 8, 1944 |
| 842 | 1945/01/11 | Fleischer, W. E. | | Re-Survey | Industrial Health Re-Survey, Bethlehem-Fairfield Shipyard, Inc., Baltimore, Maryland, January 11, 12 and 13, 1945 |
| 843 | 1991/03/26 | Baker, Douglas F. | Chatfield, Dr. | Letter | Samples from experiments conducted on Micarta, marinite, Micarta/marinite laminate and cement asbestos board |
| 844 | 1943/07/09 | Drinker, Philip | Burton, O. L. | Letter | New York Shipbuilding Corporation |
| 845 | 1991/12/01 | Westinghouse Electric Corporation | | Brochure | Micarta Composite Materials Brochure |

Exhibit A - 060

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 846 | 1945/02/14 | Fleischer, Walter E.; Viles, Frederick J.; Gade, Robert L. | | Re-Survey | Industrial Health Re-Survey of Cramp Shipbuilding Company, Philadelphia, Pennsylvania, February 14, 15, and 16, 1945 |
| 847 | 1944/01/10 | Hektoen, Ludvig | Gardner, Leroy U. | Letter | Not recommending grant to support the experimental study of the relationship of asbestosis to lung cancer in mice |
| 848 | 1958 | Hazlett, T. Lyle, M.D.; Hummel, William W. | | Book | Industrial Medicine in Western Pennsylvania, 1850-1950 |
| 849 | 1962/01/23 | Westinghouse | | Patent | Fire-Resistant Decorated Composite Laminate Members and Method of Producing Same, Patent Number 3,018,206 |
| 850 | | U.S. Plywood | Hopeman Brothers C/O Wayne Manufacturing & Ingalls Shipbuilding | Invoices | Resale of Micarta |
| 851 | 1972/07/25 | Tulane Medical Center | | Report | Results of Preliminary Study of Asbestos Fiber Concentrations in the Work Environment of Hopeman Bros., Inc. |
| 852 | 1954/12/06 | Hopeman Brothers, Inc. | | Contract | Joiner Work, Furniture, Carpenter Work and Ships Refrigerator Insulation for a Single Screw Bulk Oil Tanker for the Maritime Administration Design T5-S-12A |
| 853 | 1955/11/25 | Rosenblatt, M. | | Report | Inspection of Reconstruction of Rhonda III (following fire damage) at Ingalls Shipyard, Pascagoula, Mississippi |
| 854 | 1968/11/01 | Hopeman, B. C. | Superintendents | Memorandum | Cutting Marinite or Marine Veneer Panels |
| 855 | 1991/03/01 | | | Responses | Hopeman Brothers' Response to Plaintiffs' Request for Admissions in the Dwight Copeland and Philip Scordino cases, Circuit Court of Jackson County, Mississippi |
| 856 | 1972 | Naval Medical Training Institute | | Manual | Occupational Health Manual |
| 857 | 1990/04/04 | | | Responses | Manville Corporation Asbestos Disease Compensation Fund's Responses to Request for Admissions, Interrogatories, and Request for Production in Phase I Proceedings in the Philip Scordino and Dwight Copeland cases, Circuit Court of Jackson County, Mississippi |
| 858 | 1980/04/23 | | | Responses | Litton Systems, Inc.'s Supplemental Responses to Interrogatories in the Roy Latharn Hart case, United States District Court, Southern District of Mississippi, Southern Division, April 23, 1980, Original Responses dated March 31, 1980 |
| 859 | | Westinghouse Electric Corporation | | Annual Report | Annual Reports to Stockholders for 1958 and 1991 |
| 860 | 1941/06/21 | Dublin, Louis I.; Vane, Robert J. | | Bulletin | Occupation Hazards and Diagnostic Signs - A Guide to Impairments to be Looked for in Hazardous Occupations, Bulletin No. 41 |

Exhibit A - 061

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 861 | 1990/03/27 | Baker, Douglas F.; Gustafson, Olaf | Sawyer, Robert N., M.D. | Memorandum | Sampling of Micarta Fire-Retardant Material by ENTEK Laboratory |
| 862 | 1991/02/15 | Baker, Douglas | Sawyer, Robert N., M.D. | Memorandum | Product Experiment - Characteristics of aerosols created by disturbance of materials including Micarta, Marinite, Pipe Insulation and Fitting material |
| 863 | | | | Micrographs | Micrographs of Micarta and Marinite Samples |
| 864 | 1992/12/09 | Chatfield, Eric J. | | Report | Determination of the Relative Contributions of Amosite and Chrysotile to the Total Airborne Fiber Concentration During Routing of Micarta/Marinite Laminate, Report No. 92CO24 |
| 865 | 1952/09/22 | Westinghouse | Anderson, H. | Memorandum | Ingalls Shipbuilding Company, BH34300-T |
| 866 | 1943/06/14 | Johnson, F. W.; Poos, Robert S.; Ross, Morwick | | Survey | Industrial Health and Safety Survey of Western Pipe and Steel Company, South San Francisco, California June 14-19, 1943 |
| 867 | 1961/11/27 | | | Specification | Plastic Materials, Asbestos Base, Phenolic Resin, Low or High Pressure Laminates |
| 868 | 1958/05/01 | | | Specification | General Specifications for Ships of the U.S. Navy, Section S39-1, Thermal Insulation and Acoustic Absorptive Treatment of Compartments |
| 869 | 1969/03/05 | Foote, S. W. | Bryan, Mike | Report | Policyholder Survey Report, Ingalls Shipyard |
| 870 | 1968/12/09 | Riblett, W. R. (SEC 6100) | Ships 07 | Memorandum | Hazards of Asbestos |
| 871 | 1972/05/15 | U.S. Coast Guard | | Certificate | Certificate of Approval for Westinghouse Fire Retardant Micarta, Approval Number 164,012/3/0 |
| 872 | 1943/06/07 | Johnson, F. W.; Poos, Robert S.; Morgan, James F. | | Survey | Industrial Health and Safety Survey of Associated Shipbuilders, Harbor Island, Seattle, Washington, June 7-14, 1943 |
| 873 | 1943/03/15 | Gardner, Leroy U., M.D. | Hektoen, Ludwig, Dr. | Letter | Inhalation Experiment on Asbestosis |
| 874 | 1961/09/30 | U.S. Coast Guard | | Specification | Subpart 164.012, Interior Finishes for Merchant Vessels |
| 875 | 1968/08/01 | U.S. Coast Guard | | List | Equipment Lists |
| 876 | 1943/02/10 | | | Regulation | Federal Register, Volume 8, Number 28, Part 1172, Asbestos Textiles, pp. 1790-1791 |
| 877 | 1939/06/18 | Hackett, Warren B. | Palm, Walter R. | Letter | Problems with Amosite |
| 878 | 1960/06/01 | Smith, Kenneth W., M.D. | Spelcher, H. W. | Letter | Johns-Manville, J-M 450 Insulating cement with attached Information sheets |
| 879 | 1969/12 | Industrial Hygiene Foundation | | Digest | Industrial Hygiene Digest, Vol. 33, No. 12 |
| 880 | 1967/05 | Industrial Hygiene Foundation | | Digest | Industrial Hygiene Digest, Vol. 31, No. 5 |

Exhibit A - 062

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 881 | 1968/08/16 | Marine Consultants & Designers, Inc. | | Specification | The Ingalls Shipbuilding Corporation, Specifications Covering the Construction of 34,000 DWT Tanker for Falcon Carriers, Inc. |
| 882 | 1970/12/10 | Wingerter, D. B. | Mell, J. F. | Memorandum | Health Hazards Caution Labels on Marinite Products |
| 883 | 1971/02/01 | Coggins, P. F. | Wingerter, D. B. | Handwritten Memorandum | Hazardous Products Labels, Marine Products shipped to Hopeman Brothers |
| 884 | 1982/03/22 | | | Exposure Documents | Notice of Filing of Supplemental Summary Exhibit of Exposure Documents by Plaintiff in James Jackson v. Armstrong Cork Co. case, U.S. District Court, Southern District of Mississippi, Vessels at Ingalls, Asbestos-Containing Products on Vessels, Insulating Subcontractors on Vessels |
| 885 | 1968/10/14 | Mount Sinai School of Medicine | | News Release | Insulation Industry Hygiene Research Program |
| 886 | 1945/11/01 | Johns-Manville | | Book | Johns-Manville Materials for Marine Service, Selected Data Sheets describing J-M Products and their application in marine service |
| 887 | 1948 | Johns-Manville | | Book | Johns-Manville Materials for Marine Service, Selected Data Sheets describing J-M Products and their application in marine service |
| 888 | 1948/09/09 | Goertner, Francis B. | Chief, Field Audits Division | Memorandum | Ingalls Shipbuilding Corporation - Interpretation of Contract Provisions for Purposes of Issuance of Certificate under Provisions of Section 726 of Internal Revenue Code and Grouping of Contracts for Purposes of Determining Recapturable Profits |
| 889 | 1970/12/08 | Coggins, P. F. | Bartlett, A., et al. | Teletype Message | Problems with Health Hazard Caution Warning Labels on Marinite Sheets |
| 890 | 1970/12/21 | Fischer, D. S. | Swlackey, S. | Teletype Message | Marinite, Hazardous Products Labels |
| 891 | | | | Printout | Johns-Manville Corporate Data Processing Center Printout of Sales to Hopeman Brothers for years 1972 through 1974 |
| 892 | 1972 | Weber, Carl P. | | News Bulletin | News on Johns-Manville Industrial Marinite with attached article by Dr. W. J. Smither and A. A. Cross, Health Hazards (Asbestos - Its Effects and Safety Precautions) from joint symposium on prevention and control of fires in ships, London, June 20, 1972 by the Institute of Marine Engineers and the Royal Institution of Naval Architects |
| 893 | 1973/10/23 | Polland, Leon D. | Coggins, P. F. | Letter | Request for Performance Evaluation of J. M. "Marinite" Joiner Bulkhead Panels Aboard S.S. Sea Wich as Result of Collision and Fire on June 2, 1973 with S.S. Esso Brussels |
| 894 | 1959/01/01 | Johns-Manville | | Brochure | Johns-Manville Marinite Asbestos Joiner Panels |

Exhibit A - 063

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 895 | 1970/05/01 | Weber, Carl P. | | News Letter | News on Johns-Manville Industrial Marinite, Marinite Products Control of Dust |
| 896 | 1942/04/06 | Baldwin, L. A. | | Report | Marinite and Marine Sheathing Marine Equipment, Officers Board Meeting |
| 897 | 1968 | Johns-Manville | | Advertisement | Lightweight, Firesafe, Low Cost Marinite-23, Marine Engineering Log |
| 898 | 1943/02/01 | U.S.M.C. | | Drawing | #S12-6-2, Outboard Profile for C-3-1328 |
| 899 | 1974/08/30 | | | Drawing | Layout of Ingalls Shipbuilding at Pascagoula |
| 900 | 1944/08/29 | | | Drawing | Inboard profile, BU. Ships #APA109-S0109-153504 |
| 901 | 1945 | | | Drawing | Plan C3-2901-132 ALT, Capacity Plan, Hull No. 132 |
| 902 | 1943/01/05 | Berno, H. L. | | Letter | Health and Safety Programs |
| 903 | 1954/07/01 | U.S. Coast Guard | | Lists | Equipment Lists |
| 904 | 1943 | | | Letters | Transmittal of Minimum Requirements for Safety and Industrial Health in Contract Shipyard |
| 905 | | | | Photo | Auxiliary Air Ejector |
| 906 | 1965/10/19 | Spelcher, H. Wilbur | Saur, G. E. | Memorandum | Labeling of all toxic materials |
| 907 | 1977/03/08 | Heasley, Zella R. | Eriv, Leon | Memorandum | Westinghouse position on handling asbestos products |
| 908 | 1953/12/21 | Spelcher, H. Wilbur | Kelly, J. R. | Memorandum | Dust samples |
| 909 | 1978/03/21 | Bober, Ed | Heasley, Zella | Memorandum and Reply | March 15, 1978, Chemical Week article on new asbestos threat reported |
| 910 | 1982/09/16 | Perriello, Mark A., CIH | Sensue, John | Memorandum | Asbestos Reporting Letter |
| 911 | 1942/09/18 | Reller, Louis S. | Zimmer, V. A. | Letter | Bulletin on protecting plant manpower |
| 912 | 1941/03 | Johns-Manville | | Advertisement | Marine Materials |
| 913 | | | | Photos | Marine Turbines and related equipment |
| 914 | 1960/05/20 | Ritchie, K. M. | Spelcher, H. W. | Letter | B-E-H No. 1 Insulating Cement with attached information sheets |
| 915 | 1960/06/07 | | | Information Sheet | Material Information Sheet from 48 Insulation regarding Weber 48 Cement |
| 916 | 1960/05/23 | Losse, Paul L. | Spelcher, H. W. | Letter | Eagle-Picher Super '66' Plastic Insulation with attached information sheets |
| 917 | 1966/04 | Klem, Margaret C.; McKiever, Margaret F. | | Article | 50-Year Chronology of Occupational Health, Journal of Occupational Medicine, Vol. 8, No. 4, pp. 225-234 |
| 918 | 1942/08/31 | | | Transcript | Presidential Address at the Dedication of the Naval Medical Center, Bethesda, Maryland |

Exhibit A - 064

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 919 | 1970/03 | Mangold, C. A.; Beckett, R. R.; Bessmer, D. J. | | Report | Asbestos Exposure and Control at Puget Sound Naval Shipyard, Industrial Hygiene Division, Medical Department, Puget Sound Naval Shipyard |
| 920 | | | | Brochure | Ingalls Shipbuilding: A Leader in Marine Technology |
| 921 | 1960/05/18 | | | Information Sheet | Material Information Sheet from Johns-Manville regarding J-M 450 Insulating Cement |
| 922 | 1960/06/01 | Mueller, A. P. | Speicher, H. W. | Letter | Philip Carey Manufacturing Company, Carey 707 Plastic Cement with attached Information sheets |
| 923 | 1942/08/28 | Drinker; Sessions; Connelly; Ege; Nelson; Ross; Woodman | The Maritime Commission | Survey | Industrial Health Survey of the Western Pipe and Steel Company, San Francisco, California, August 28-29, 1942 |
| 924 | 1942/03/31 | | | Regulation | Federal Register, Volume 7, Number 62, Part 1172, Asbestos Textiles, p. 2472 |
| 925 | 1950/05/02 | Stewart, G. N. | General Electric Company | Letter | Thinner D-5B19, potential hazard |
| 926 | 1948/09/30 | Stewart, G. N. | Forbes Varnish Company | Letter | Safe Practice Data Sheets, Thinner |
| 927 | 1977/06/12 | Brady, G. T. | | | Air Sample Record Field Data |
| 928 | 1942/03/17 | | | Regulation | Federal Register, Volume 7, Number 52, Chapter IX, War Production Board, Subchapter B, Division of Industry Operations, Part 1042, Imports of Strategic Materials, pp. 2094-2096 |
| 929 | 1972/12 | | | Specification | MARAD Standard Specifications for Merchant Ship Construction, Section 75 Insulation - Lagging for Piping and Machinery |
| 930 | 1979/01 | | | Specification | MARAD Standard Specifications for Merchant Ship Construction, Section 75 Insulation - Lagging for Piping and Machinery |
| 931 | 1967/12/05 | Bradley, William R. | Levine, H. L. | Letter | Environmental Health Investigation with attached product brochures |
| 932 | 1982/05/14 | Selembo, Bob | Felt, Charles | Memorandum | Asbestos Wedges |
| 933 | 1982/05/07 | Nickl, C. E. | Wellstead, H. A. | Memorandum | Hazardous Materials |
| 934 | 1973/06/21 | Adams, John F. | Collier, D. L. | Memorandum | Air Samples for Asbestos |
| 935 | 1975/03/21 | Adams, John F. | Ponitz, W. E. | Memorandum | Air Sample |
| 936 | 1975/04/22 | Adams, John F. | Tyger, H. J. | Memorandum | Air Samples |
| 937 | 1976/08/18 | Adams, John F. | Brady, G. | Memorandum | Asbestos Samples, Building W-45 |
| 938 | 1977/07/27 | Adams, John F. | Deeds, Denise | Memorandum | Air Samples |

Exhibit A - 065