| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1406 | 1987/02/01 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, February 1, 1987 - February 4, 1990 |
| 1407 | 1988/08/29 | | | List | Ingalls Shipbuilding Departments by Number and Name |
| 1408 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, February 4, 1990 - February 7, 1993 |
| 1409 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Local Lodge 1133, International Association of Machinists and Aerospace Workers, AFL - CIO, Dept. 33 Non-Destructive Test, Dept. 29 Hydraulics Pre-Test, February 4, 1990 - February 7, 1993 |
| 1410 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Office Employees International Union, AFL - CIO and its Local No. 204, February 4, 1990 - February 7, 1993 |
| 1411 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The International Brotherhood of Electrical Workers, Local Union No. 733, February 4, 1990 - February 7, 1993 |
| 1412 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, February 4, 1990 - February 7, 1993 |
| 1413 | 1990/06/22 | | | Sheet | NAVSEA Standard Item Sheet |
| 1414 | 1991/05 | Ingalls | | Manual | Manual of Safety Regulations |
| 1415 | 1992/08/01 | | | Record | Personnel Biographical Record on Charles W. Baugh |
| 1416 | 1992/11/10 | Ingalls | | Purchase Order | Asbestos substitute |
| 1417 | 1992/11/24 | Fleming, John S., Jr. | Simmerman, G. M., Jr. | Handwritten Memorandum | Deposition of Ingalls |
| 1418 | 1972/04/26 | Brown, Wilson M. | Stratton, Sam | Report | Service call to inspect the four elevators, April 26-27, 1972 |
| 1419 | 1973/06/26 | Etherton, L.E. | Powell, Ed | Report | Service call to audit construction practices and observation of work rules, June 26-27, 1973 |
| 1420 | 1973/07/18 | Vinson, W. E. | Powell, E. L. | Report | Service call to evaulate the extent of control of physical hazards as they affect a safe work environment in the shop operations, July 18-19, 1973 |

Exhibit A - 091

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1421 | 1973/08/07 | Etherton, L. E. | Powell, E. L. | Report | Service call to evaluate the safe working environment in selected areas of the erection, August 7-8, 1973 |
| 1422 | 1973/09/26 | Joris, J. C. | Powell, E. L. | Report | Service call to study and evaluate first line supervisors' activity in maintaining a safe work environment, September 26-27, 1973 |
| 1423 | 1973/10/10 | Etherton, Lou | Powell, E. L. | Report | Service call to evaluate the safe working environment in hull fabrication at Ingalls, October 10-11, 1973 |
| 1424 | 1973/12/11 | Etherton, L. M. | Daughdrill, T. G. | Report | Service call to evaulate the conformance of work practices to establish safe work standards in the hull construction activity, December 11-12, 1973 |
| 1425 | 1971/02/18 | Jones, G. R. | Comanders | Memorandum | Inspection and Repair of Catapult Exhaust Steam System; Procedures for |
| 1426 | 1973/04/25 | Brown, Wilson M. | Powell, E. L. | Report | Service call, April 25-27, 1973 |
| 1427 | 1973/03/13 | Etherton, L. M. | Powell, E. L. | Report | Service call to audit the safe work practices and enforcement of safety rules in materials handling and fabrications of hulls and sub assemblies at the yard, March 13-14, 1973 |
| 1428 | 1974/02/19 | Etherton, L. M. | Daughdrill, T. G. | Report | Service call to evaluate safe environment in hull fabrication activities, February 19-20, 1974 |
| 1429 | | | | Memorandum | Respirators at Ingalls |
| 1430 | | | | Notes | Chemical Analysis Notes from Ingalls Lab |
| 1431 | | | | Manual | Ingalls Manual of Safety Regulations |
| 1432 | 1952/11/20 | Dana, W. | Chief, Bureau of Aeronautics | Memorandum | Radar equipment, personnel hazards in the use of |
| 1433 | 1952/10 | U.S. Navy, BUSHIPS | | Manual | Main Propulsion Plant, DD445 and 692 Classes and Converted Types, Operation Manual, Revison 2 |
| 1434 | | | | List | Ingalls New Construction Ship List |
| 1435 | | | | List | Supplement to Ingalls New Construction Ship List |
| 1436 | | | | Index | Ingalls New Construction Ship Index |
| 1437 | | | | List | Ingalls Construction Prior to 1962 |
| 1438 | | | | Claims | Claims alleging asbestos related illnesses of which Litton had knowledge |
| 1439 | | | | Report | Respirators |
| 1440 | | Ingalls Shipbuilding | | Brochure | Supplier's Guide to the Material Organization |
| 1441 | | Howard, P. M. | | Resume | |
| 1442 | 1952/05 | | | Article | Industrial Noise Serious Problem, Respirator Program Must Not Relax, Safety Review, Vol. 9, No. 5, p. 10 |

Exhibit A - 092

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1443 | 1946/08/08 | | | Act | Public Law 658 -- 79th Congress, Chapter 865 - 2nd Session, H. R. 2716, An Act |
| 1444 | 1951/11 | Hutchinson, G. D. | | Article | Employee's Health, Safety Review, Vol. 8, No. 11, pp. 19-22 |
| 1445 | 1974/01/02 | Naval Ship Engineering Center | Distribution List | Memorandum | Qualified Products List for Insulation |
| 1446 | 1951/03 | Bloomfield, J.J. | | Article | Classification of Environmental Exposures, Safety Review, Vol. 8, No. 3, pp. 16-19 |
| 1447 | 1935/10 | Gloyne, S. Roodhouse, M.D. | | Article | Two Cases of Squamous Carcinoma of the Lung Occurring in Asbestosis, Tubercle, Vol. XVII, pp. 5-10 |
| 1448 | 1946/08 | | | Magazine | Occupational Hygiene Section, Safety Review, Vol. 3, No. 8, pp. 11-12 |
| 1449 | | | | Videotape | Power Plant Construction Video |
| 1450 | | | | Summary | Rule 1006 summary regarding products on hulls at Ingalls |
| 1451 | 1973/10/26 | | Savas, D. T. | Memorandum | Unattributed Newport News memorandum excerpt |
| 1452 | 1941/02/20 | Lund, R. J. | Leith, C. K. | Memorandum | Current statistical reports on strategic and critical minerals |
| 1453 | | Gardner, Fred W. | Batt, William L. | Memorandum | Monthly report on Asbestos for February, 1942 |
| 1454 | 1969/05/12 | Blankenship, J. M. | Ingalls | Memorandum | Shipyard Practices in Combating the Hazards Attending the Use of Insulation Materials; request for information concerning; NAVSECPHILADIV Project FA-287 |
| 1455 | 1972/05/05 | McBratney, E. W., M.D. | Mangold, Carl A. | Certificate | Certificate of Commendation awarded to Carl A. Mangold |
| 1456 | 1972/07/20 | Haftel, A. | Whittington, M. P. | Memorandum | Substitution of Asbestos Insulation, OSHA Requirements |
| 1457 | 1968/08/06 | Brown, R. B. | Brown, Murray C. | Letter | August 29, 1968 meeting with Dr. Selikoff |
| 1458 | 1968/08/05 | Rosenwinkel, N. E. | BUMED Assistant Chief | Memorandum | Meeting with Public Health Service, U.S. Department of Labor, and the Bureau of Medicine and Surgery to examine data concerning shipyard non-insulation workers' exposure to asbestos |
| 1459 | 1969/09/30 | Birnbaum, Leon S. | Chief, Bureau of Medicine and Surgery (Code 732) | Memorandum | Survey of Hazards of Asbestos |
| 1460 | 1970/10/16 | Holaday, Duncan A. | Lawton, George M. | Letter | List of participants from October 15, 1970 meeting on control of hazards created by use of insulating materials in shipyard |
| 1461 | 1970/12/17 | Bessmer, D. J. | Director PERA | Memorandum | Ocupational health hazards; identification of |

Exhibit A - 093

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1462 | 1985 | | | Statements | Statements of Frank V. Connolly and James Morgan at Hearings on Compensation for Occupational Diseases, Before the Subcommittee on Labor Standards of the Committee on Education and Labor of the House of Representatives |
| 1463 | 1972/05/05 | Violetti, S. N. | Johnson, W. E. | Letter | Consolidated Edison, Astoria Station #6 |
| 1464 | 1944/09/26 | War Production Board | | Minutes | Minerals and Metals Advisory Committee Meeting 050 |
| 1465 | | | | List | List of Specifications and Standards For Asbestos |
| 1466 | 1969/05/06 | Murdock, J. W. | H.K. Porter Company | Letter | Proposed Insulating Materials for Naval Vessels |
| 1467 | | Chief of Naval Operations | All Ships and Stations | Instruction | OPNAV Instruction 6260, Control of asbestos exposure to naval personnel and environs |
| 1468 | 1978/08/08 | | | Instruction | Asbestos Containing Deck Covering and Underlayment Handling Procedures, OPNAV Instruction 6260.1A, Control of Asbestos Exposure to Naval Personnel and Environs |
| 1469 | 1974/07/23 | Wheeler, K. R. | | Instruction | NAVMAT Instruction 5100.3A, Hazardous Material Safety Program |
| 1470 | 1955 | National Safety Council | | Manual | Accident Prevention Manual for Industrial Operations |
| 1471 | 1949 | Jacobs, Morris B. | | Excerpt | The Analytical Chemistry of Industrial Poisons, Hazards, and Solvents concerning silica |
| 1472 | 1970 | ACGIH | | Excerpt | Threshold Limit Values of Airborne Contaminants and Intended Changes |
| 1473 | 1973 | ACGIH | | Excerpt | TLVs Threshold Limit Values for Chemical Substances and Physical Agents in the Workroom Environment with Intended Changes |
| 1474 | 1975 | ACGIH | | Excerpt | TLVs Threshold Limit Values for Chemical Substances and Physical Agents in the Workroom Environment with Intended Changes |
| 1475 | 1978 | ACGIH | | Excerpt | TLVs Threshold Limit Values for Chemical Substances and Physical Agents in the Workroom Environment with Intended Changes |
| 1476 | 1977/08/11 | Ingalls | | Procedure | Standard Procedures, Asbestos Exposure Control |
| 1477 | 1967/03/09 | Janus, Louis | Brasher, J. W. | Letter | Visit to various laboratories performing analyses on insulation as per BUSHIPS 15001-1827 |
| 1478 | | Commander Operational Development Force | | Report | Habitability in the U.S. Navy, Volume VII, Material Survey |

Exhibit A - 094

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1479 | | Commander Operational Development Force | | Report | Habitability in the U.S. Navy, Volume VIII, Technical Survey |
| 1480 | 1962 | Ingalls | | Manual | Farrell Lines, Incorporated, Engineers Operating Manual, Volume IV for Ventilation, Air Conditioning, Heating and Refrigeration for Single Screw Cargo Vessel, Maritime Administration, Design C4-S-58a, Hulls 475-480 |
| 1481 | 1954/04/14 | M. Rosenblatt & Son | | Specifications | Rhonda III, Specifications for Construction of a Steel Diesel Yacht for the Ingalls Shipbuilding Corporation, Contract No. 293 |
| 1482 | | | | List | List of Ingalls Drawings |
| 1483 | 1965/09/03 | | | Specifications | Specifications for Building Amphibious Assault Ship LPH 12 |
| 1484 | 1942 | | | Specifications | Conversion Specifications for African Comet, African Meteor and African Planet |
| 1485 | 1943/10/14 | | | Specifications | Specifications for the Conversion of Ingalls Hull Nos. 334, 401 and 403 to Army Troop Transports |
| 1486 | 1942/01 | | | Specifications | Circular of Requirements for Conversion of Maritime Commission Vessels Type C-3 to Aircraft Escort Vessels |
| 1487 | 1941 | Navy Department, Bureau of Ships | | Specifications | Conversion Specifications, Hull, Machinery and Electrical Troop Transport (AP), S.S."Delbrasil" and Class |
| 1488 | 1959/01/29 | Lee, Robert C. | | Report | The Design and Construction of the S.S. Brasil and S.S. Argentina |
| 1489 | 1944/05/02 | | | Specification | Specification V-1690, Single Screw Passenger - Cargo Ships for Mississippi Shipping Company |
| 1490 | 1944/06 | United States Maritime Commission | | Specification | Specifications for the Construction of a Single Screw Passenger and Cargo Ship, Design C3-S1-BR1, Turbine Propulsion |
| 1491 | 1949/02 | United States Maritime Commission | | Specification | Specifications for Construction of a Single Screw Passenger and Cargo Design, Turbine Propulsion, C3-S-DX1 |
| 1492 | 1940/07/01 | United States Maritime Commission | | Specification | Specifications for Construction of a Single Screw Passenger and Cargo Ship, C3-P, Turbine Propulsion, Hull Nos. 265, 266 and 267 |
| 1493 | 1940/02/15 | United States Maritime Commission | | Specification | V-1413 Specification for Single Screw Cargo and Passenger Ship for United States Lines, Ingalls Hull Nos. 268-299 |
| 1494 | 1961/08/31 | United States Maritime Commission | | Specification | Specification for Single Screw Vessel Design C4-S-60a |
| 1495 | 1945/06/27 | United States Maritime Commission | | Specification | Supplementary Specification MC Design C3-S-A5, Hull & Engineering, Hull 446 |
| 1496 | 1945/03/20 | | | Specification | Specifications for Seagoing Hopper Dredge, Hull No. 248 |

Exhibit A - 095

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1497 | 1943 | | | Specification | Restricted Conversion Specifications, Machinery and Electrical |
| 1498 | 1940/10 | | | Specification | Specifications for Construction of Single Screw Cargo Vessel Design C3-S-A2 Turbine Propulsion, Hull Nos. 293-296 |
| 1499 | 1936 | | | Act | Merchant Marine Act |
| 1500 | 1951/06/11 | Garthe, Edmund C. | Wilkinson, E. R. | Letter | Acceptance of JM tested Reeferite |
| 1501 | 1941/08/13 | United States Maritime Commission | | Specification | Specification for Hair: Cattletall and Hog, and Horse Main and Hog, No. 27-MC-27 |
| 1502 | 1979/08/01 | Coast Guard | | List | Equipment List, COMDTINST M16714.3 (old CG-190) |
| 1503 | 1942/11/13 | Grafton, F. | All Shipyards, East Coast Region, Building Ocean-going Merchant Vessels | Memorandum | Additional Armament Requirements for Ships Designated to Trade in Aros 1 |
| 1504 | 1942/11/20 | Grafton, F. | All East Coast Shipyards Building EC2 Cargo and Tanker Vessels | Memorandum | Additional Armament Requirements |
| 1505 | 1942/11/24 | Fairfield, A. P. | Regional Directors and Executive Manager, Maintenance and Repair | Memorandum | Policy Regarding Areas, Armament on Merchant Ships, and Armed Guard Crews |
| 1506 | 1942/12/31 | Land, E. S. | Knox, Honorable Frank | Letter | Agreement between the Navy Department and the Maritime Commission regarding thirty Maritime Commision hulls to be transferred to the Navy Department |
| 1507 | 1942/12/06 | Land, E. S. | Secretary of the Navy | Letter | Maritime Commission to Undertake the Construction of One Hundred Thirty standard APAs and Thirty AKAs |
| 1508 | 1943/12/11 | McInnis, J. F. | | Memorandum | Internal Security and Passive Defense |
| 1509 | 1943/02/04 | Humphrey, N. Allen | U.S. Maritime Commission | Letter | Thermal and Physical Properties of Insulation Materials |
| 1510 | 1942/03/07 | Sanford, L. R. | All Principal Inspectors in All Shipyards | Instructions | Procedure on Degaussing |
| 1511 | 1942/03/07 | Sanford, L. R. | Inspection Offices | Memorandum | General Specifications for the Conversion of Merchant Vessels to Auxiliaries - Airports |
| 1512 | 1945/09/25 | | | Summary | Summary of U.S. Navy, U.S. Maritime Commission and War Shipping Administration Industrial Health Program in Shipyards of the West Coast Region |
| 1513 | 1945/02/21 | | | Re-Survey | Industrial Health and Safely Re-Survey of Oregon Shipbuilding Corporation, St. Johns, Oregon, February 21-26, 1945 |
| 1514 | 1944/10/02 | Walsh, Willis J. | Kirby, A. A. | Letter | Industrial Health Re-Survey, New England Shipbuilding Corp., July 19, 20, 21, 26 and 27, 1944 |

Exhibit A - 096

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1515 | | Tubbs, Palmer F. | | Reply | Reply to Industrial Health Re-Survey, July 29, 20, 21, 26 and 27, 1944 |
| 1516 | 1945/03/21 | Viles, Frederick J.; Gade, Robert L. | | Survey | Industrial Health Survey of New York Shipbuilding Corporation, Camden, NJ, March 21, 22, 23, 24, 27, 1945 |
| 1517 | 1944/07/19 | Fleischer, Walter E. | | Re-Survey | Industrial Health Re-Survey of the New England Shipbuilding Corporation, So. Portland, Maine, July 19, 20, 21, 26, 27, 1944 |
| 1518 | 1943/10/21 | Beck, H. G.; Johnson, Franklyn W.; Morgan, James F.; Ross, Morwick | | Survey | Industrial Health & Safety Survey of Oregon Shipbuilding Corporation, St. John's, Oregon, October 21-29, 1943 |
| 1519 | 1977/06/22 | Perriello, Mark A. | Florin, Charles | Trip Report | Canal Electric Company, Cape Cod, MA, PGSD, Eight Week Air Sampling Program, Initial Survey Date - March 18-19, 1977 |
| 1520 | 1942/05/05 | Hershey, Lewis B. | | Bulletin | Occupational Bulletin No. 6, Ship Construction Activity, Executive Orders 9177 and 9495 |
| 1521 | 1941/12/27 | Roosevelt, Franklin D. | | Order | Executive Order No. 9001 |
| 1522 | 1943/04/15 | U.S. Maritime Commission | | Index | Index of Standard Specifications |
| 1523 | 1944/07/21 | Spofford, W. E. | Bates, James L. | Letter | Delays, Overlapping and Other Difficulties with Principal Maritime Agencies in the United States, Report No. 6 |
| 1524 | 1943/05/01 | United States Maritime Commission | | Report | Report B-1, Permanent Report of Completed Ship Construction Contracts |
| 1525 | 1942/12/01 | Lundegaard, C. H. | | Instructions | General Instructions to Inspectors |
| 1526 | 1943/07/31 | Poos, Robert S.; Ross, Morwick; Johnson, F. W. | | Survey | Industrial Health and Safety Survey of Pacific Bridge Company, Alameda, California, July 31 - August 4, 1943 |
| 1527 | 1946/12/31 | Boyle, E. A. | Morris, H. D. | Memorandum | West Penn Power Company, Mitchell Station |
| 1528 | 1945/03/07 | Gade, Robert L.; Viles, Frederick J. | | Re-Survey | Industrial Health Re-Survey of the Todd Shipyards Corporation, Brooklyn Division, Brooklyn, NY, March 7, 8 and 9, 1945 |
| 1529 | 1945/05/24 | Siegel, J. | | Re-Survey | Industrial Health Re-Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, May 24 and 25, 1945 |
| 1530 | 1945/03/24 | Ege, John F., Jr. | | Survey | Industrial Health Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, March 24, 1945 and April 21, 1945 |
| 1531 | 1944/07/17 | Morgan, James F. | | Re-Survey | Industrial Health Re-Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, July 17, 18, 19, 31 and August 1, 2, 3, 4, 1944 |
| 1532 | 1944/06/30 | Baker, John L. | | Report | Gulf-Great Lakes Region, Plant Engineering Section, New Orleans, LA, Report for Quarter Ending June 30, 1944 |

Exhibit A - 097

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1533 | | | | Program | U.S. Maritime Commission Shipbuilding Program, 1939 - September 1944 |
| 1534 | 1967/03/16 | Ingalls Shipbuilding Corporation | | Record | Construction Record listing hull numbers, dates, and types of ships |
| 1535 | 1946/01/11 | Barnes, E. C. | Stegemerten, William F. | Letter | Use of Asbestos at South Philadelphia Works |
| 1536 | 1979/07/25 | Fingleton, Donald J. | Marron, Richard G. | Letter | KEMRON Report #17965 |
| 1537 | | Lindgren, J. R. | | Resume | |
| 1538 | 1983/11/07 | Whittier, Diane | Bergquist, R. L. | Report | Trip Report, San Francisco, CA - PGSD, U.S.B.R. Tracy Pumping Station Project, October 3, 1982 |
| 1539 | 1946/05/01 | United States Maritime Commission | | Specifications | Interior Decoration Specifications for the Reconversion of S.S. Uruguay (EX California) to a Passenger Vessel |
| 1540 | 1957/03/02 | | | Agreements | Alabama Dry Dock & Shipbuilding Company, Mobile, AL, Labor Agreements, March 2, 1957, et seq. |
| 1541 | | | | Minutes | Safety Committee Minutes for ADDSCO; safety lectures outlines; operations manual |
| 1542 | | | | Reports | ADDSCO Industrial Hygiene Reports and Dust Studies |
| 1543 | 1964/04/16 | Risher, T. H. | Minette, C. C. | Letter | Union Safety Committee |
| 1544 | 1956/04/09 | Williams, W. M. | Stripling, V. C. | Letter | Local 18 Safety Committee |
| 1545 | 1957/06/04 | Keefe, J. Paul | Yates, I. C. | Memorandum | Departmental Safety Committees |
| 1546 | | | | Correspondence | 1969-1970 correspondence related to Mt. Sinai doctors visit to Ingalls |
| 1547 | 1941/09/08 | Thomson, G. W. | Commandant, Eighth Naval District, New Orleans, LA | Memorandum | Drydock Facilities - Ingalls Shipbuilding Corporation, Pascagoula, MS - General Ship Repair Business |
| 1548 | 1965/07 | Johns-Manville | | Brochure | Asbestos and Fiber Glass Marine Products |
| 1549 | 1949/07/08 | | | Letters | Series of letters regarding inquiry from Le Tourneau Company of Georgia in Toccoa, Georgia regarding machining micarta and possible health effects of same, 07/08/1949 - 08/16/1949 |
| 1550 | 1972/08/17 | Tutschulte, Paul Jr. | Jerome, D. J. | Letter | Indian Point #3, Contract...78545, Safety Regulations |
| 1551 | 1965/01/06 | Lloyd, R. H. | Welshons, J. R. | Memorandum | Conversion of East Pgh. M and PDS Numbers |
| 1552 | 1976/04/01 | Welshons, J. R. | Dorfman, M. | Memorandum | Asbestos Products |
| 1553 | 1994/01/31 | Clayton Environmental Consultants | Lowenstein, Sandler, Kohl, Fisher & Boylan | Study | Industrial Hygiene Assessment Limited to the Evaluation of Asbestos Fibers Released during Wire Stripping of Rockbestos Cables |
| 1554 | 1992/01/10 | Argento, Vittorio K. | Ericsson Radio Systems, Inc. | Study | Asbestos Fiber Release Study, Navy Cable |

Exhibit A - 098

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1555 | 1990/12/03 | Maxim Engineers, Inc | Ericsson, Inc | Study | Industrial Hygiene Exposure Dose Simulation Study, An Evaluation of Airborne Asbestos Concentrations Associated with Asbestos-Containing Electrical Wire-Stripping Operations, Project No. D963 |
| 1556 | 1972/02/08 | DuBois, George C. | Claxton, P., et al. | Letter | Allegheny Power System, Harrison Power Station, Haywood, W. VA. Units No. 1, 2, & 3 |
| 1557 | 1985/05/21 | McCarthy, Richard H. | Clesar, Jim | Letter | Stearns' Brakes Friction Discs |
| 1558 | 1981/07/07 | Heasley, Zella R. | Bryant, W. M. | Memorandum | Asbestos Products & Employee Exposure to Asbestos |
| 1559 | 1977/06/05 | | | Material Card | 41414 AB-AF, Fiber Mat, Fiberglass and Ceramic (Kaolin) |
| 1560 | 1976/05/05 | | | Material Card | M 44641CC - Asbestos Brake Lining (Friction Block), Reinforced |
| 1561 | 1976/07/05 | | | Material Card | Material Card File for M 41521 EM cloth, asbestos, stainless steel wire reinforced, treated |
| 1562 | 1972/08/31 | Jerome, D. J. | Brown, D. | Letter | Substitution of Insulation |
| 1563 | 1972/05/19 | Johnson, W. E. | Pulito, D. M. | Letter | Con Edison Astoria Station Unit #6 |
| 1564 | 1972 | | | OSHA Regulations | 1972 Permanent OSHA Standards Regarding Asbestos (29 CFR 1910.93) |
| 1565 | 1969/05/29 | Seery, T. J. | Ramont, R. G. | Letter | Ohio Power Company, Mitchell #1 Main Unit & BFPT, Thermal Insulation |
| 1566 | 1969/05/13 | Ramont, R. G. | Seery, T. J. | Letter | Ohio Power Company, Mitchell Station Unit #1, Turbine Generator, Contract 9199 |
| 1567 | 1969/10/05 | | | Material Card | Material file card number 41511 BF through BG rev. B., Asbestos cloth |
| 1568 | | | | Instructions | Westinghouse Instructions for Installation, Operation for DC Mill Motors, Type MC, Series 600 & Series 800 |
| 1569 | 1965/11/20 | | | Material Card | Material file card number 41211 AC through AD. Asbestos yarn, wire inserted |
| 1570 | 1963/12/20 | | | | Materials File Card No. 54251AP through AQ, Asbestos Fibers, Powdered |
| 1571 | 1960/09/26 | Scheidl, H. | Fraser, W. G. | Letter | Purchase and Furnish All Insulation being Supplied for Big Sandy |
| 1572 | 1958/10/31 | Beldecos, F. A. | Burckhalter, F. O. | Letter | Medium Turb. App. Section |
| 1573 | 1953/10/13 | Bubrl, A. | Remley, G. A. | Memorandum | Asbestos Substitutes |
| 1574 | 1948/04/30 | Barnes, E. C. | Edelman, Paul | | Design of exhaust equipment to use with saw |
| 1575 | 1947-1960 | Westinghouse Electric Supply Co. | | Catalogs | Westinghouse Buyer's Guide, Autumn 1947 to 1960 Edition |
| 1576 | 1948/05/14 | Barnes, E. C. | Miller, R. L. | Memorandum | Micarta |
| 1577 | 1976/05/06 | Dorfman, M. | Welshons, J. R. | Memorandum | Asbestos Products |

Exhibit A - 099

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1578 | 1938/05/01 | Bureau of Engineering, Navy Department | | Specifications | General Specifications for Machinery, Subsection S41-1, Turbines, Propulsion |
| 1579 | 1936-1946 | Westinghouse Electric Supply Co. | | Catalogs | Westinghouse Buyer's Catalog Fall 1936 to Winter 1946 |
| 1580 | 1935 | Westinghouse Electric Supply Co. | | Catalogs | Westinghouse Buyer's Catalog Fall 1935 and Spring 1936 |
| 1581 | 1935/01/04 | Lanza, A. J.; McConnell, William J.; Fehnel, J. William | | Report | Effects of the Inhalation of Asbestos Dust on the Lungs of Asbestos Workers, A Preliminary Study, Public Health Reports, Vol. 50, No. 1 |
| 1582 | 1930/03/14 | Merewether, E. R. A.; Price, C. W. | | Report | Report on Effects of Asbestos Dust on the Lungs and Dust Suppression in the Asbestos Industry, Part I. Occurrence of Pulmonary Fibrosis and other Pulmonary Affections in Asbestos Workers; Part II. Processes giving rise to dust and methods for its suppression |
| 1583 | | | | Material Cards | M-cards 1955-1980's on insulated wire and cable (some asbestos and some not) |
| 1584 | 1945/02/05 | | | Material Card | M-cards - 41511 CB, Asbestos cloth, wire inserted |
| 1585 | 2004/03 | Cutler-Hammer | | Catalog | Switchgear |
| 1586 | 2004/03 | Cutler-Hammer | | Catalog | Distribution System |
| 1587 | 2004/03 | Cutler-Hammer | | Catalog | Panelboards |
| 1588 | 2007 | Madl, Amy K.; Clark, Katherine; Paustenbach, Dennis J. | | Article | Exposure to Airborne Asbestos During Removal and Installation of Gaskets and Packings: A Review of Published and Unpublished Studies, Journal of Toxicology and Environmental Health, Part B, 10:259-286,2007 |
| 1589 | 2005/10/13 | Pass, Harvey I.; Lott, Dan; Lonardo, Fulvio; Harbut, Michael; Liu, Zhandong; Tang, Naimei; Carbone, Michele; Webb, Craig; Wali, Anil | | Article | Asbestos Exposure, Pleural Mesothelioma, and Serum Osteopontin Levels, New England Journal of Medicine, Vol. 353, No. 15, pp. 1564-1573 |
| 1590 | 2005/10/13 | Cullen, Mark R. | | Editorial | Serum Osteopontin Levels - Is It Time to Screen Asbestos-Exposed Workers for Pleural Mesothelioma?, New England Journal of Medicine, Vol. 353, No. 15, p. 1617 |
| 1591 | 2005/07/07 | | | Deposition | Deposition of Lawrence Stilwell Betts, MD, PhD, Roy Grove, Deceased, et al, vs. Dresser Industries, Inc., et al., in the District Court of Orange County, Texas, 260th Judicial District, Cause No. D-030,286-C |
| 1592 | 1943/04/01 | Tucker, W. A. | | Report | The Effect of Time on the Temperature Drop Through an Asbestos Cloth Covered Amosite Filled Turbine Blanket |

Exhibit A - 100

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1593 | 2004/08 | Janower, Murray, L.; Berlin, Leonard | | Article | "B" Readers' Radiographic Interpretations in Asbestos Litigation: Is Something Rotten in the Courtroom?, Academic Radiology Vol. 11, No. 8, pp. 841-842 |
| 1594 | 2004/08 | Gitlin, Joseph N.; Cook, Leroy L.; Linton, Otha W.; Garrett-Mayer, Elizabeth | | Article | Comparison of "B" Readers' Interpretations of Chest Radiographs for Asbestos Related Changes, Academic Radiology, Vol. 11, No. 8, pp. 843-856 |
| 1595 | 2004/05/03 | Judge Dan Aaron Polster | | Opinion | Willard E. Bartel and David C. Peebles, Administrators of the Estate of Rolf I. Lindstrom, Plaintiffs, v. John Crane, Inc., Defendant, Case No. 1:98 CV 13222, United States District Court for the Northern District of Ohio, 316 F. Supp. 2d 603; 2004 U.S. Dist LEXIS 8132 |
| 1596 | 1976/05/18 | Fenner, E. M. | Magee, J. V. | Memorandum | Westinghouse Corporation, Asbestos substitution issue |
| 1597 | 2004/04 | Lemen, Richard A. | | Article | Chrysotile Asbestos as a Cause of Mesothelioma: Application of the Hill Causation Model, International Journal of Occupational and Environmental Health 10: 233-239 |
| 1598 | 1962/12/27 | Bonham, T. W. | | Memorandum | Field Application of Turbine Insulation |
| 1599 | 2004 | Cugell, David W.; Kamp, David W. | | Article | Asbestos and the Pleura, A Review, Chest Journal, Vol. 125, pp. 1103-1117 |
| 1600 | 2004 | Bartrip, P. W. J. | | Article | History of asbestos related disease, Postgraduate Medical Journal, Vol. 80, pp. 72-76 |
| 1601 | 1967/05/09 | Peace, W. H. | Heck, G. M. | Memorandum | AEP Mitchell Turbine Generator NY-71000-T1 |
| 1602 | 1943/03/10 | Tucker, W. A. | | Report | The Insulating Characteristics Between 200° and 1000°F of Asbestos Cloth Covered and Amosite Filled Turbine Blankets |
| 1603 | 1976/10/11 | Willis, M. H. | All General Foreman | Record | Procedure Review Record, Safety Requirements for Control, Handling & Disposal of Asbestos |
| 1604 | 1976/10 | | | Report | Test Inspection Report, Ingalls Shipbuilding |
| 1605 | 1998/10 | Borron, Stephen W.; Forman, Samuel, A.; Lockey, James, E.; Lemasters, Grace K.; Yee, Leslie M. | | Article | 'Dust and Mirrors' or 'Corruption Is in the Eye of the Beholder', American Journal of Industrial Medicine 34:409-410 (1998), Letters to the Editor |
| 1606 | 1976/08/20 | Livingston, R. H. | All Superintendents | Memorandum | Respiratory Protective Equipment for Asbestos |
| 1607 | 1997/02 | Gillooly, Paul; Pickerel, Carol | | Manuscript | The History of Naval Industrial Hygiene Officers |
| 1608 | 1954/01/01 | | | Indices | Occupational Health Hazards Indices from 1954 through 1969 |

Exhibit A - 101

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1609 | 1994/01/28 | | | Declaration | Declaration of Kenneth W. Nelson in Support of Defendant Owens-Illinois, Inc.'s Opposition to Plaintiff's Motion to Remand |
| 1610 | 1988/12/16 | | | Trial Transcript | Testimony of Kenneth W. Nelson, Lucille Killian, Representative of the Estate of Sutton Knuckles, Paul Baltos Representative of the Estate of Ann Balbos, Plaintiffs, vs. Eagle-Picher Industries, Inc., et al., Defendants, In the Circuit Court of Baltimore City, Maryland |
| 1611 | 1988/01 | Forman, Samuel A. | | Article | US Navy Shipyard Occupational Medicine through World War II, Journal of Occupational Medicine, Vol. 30, No. 1, pp. 28-32 |
| 1612 | 1986/03/21 | Drinker, Philip A.; McKhann, Charles F., III | | Article | The Iron Lung, First Practical Means of Respiratory Support, JAMA, Vol. 255, No. 11, pp. 1476-1480 |
| 1613 | 1986/03/12 | Hughes, T. J. | Commander, Naval Medical Command | Memorandum | The Need to Improve Occupational Health Medical Services in Naval Industrial Facilities |
| 1614 | 1986/05 | | | Manual | Naval Ships' Technical Manual, Chapter 635, Thermal, Fire, and Acoustic Insulation |
| 1615 | 1986/01/10 | Goldstein, A. P. | Commanding Officer, Navy Environmental Health Center | Memorandum | Review of Professional Manuscript, "U.S. Navy Occupational Medicine Through World War Two" |
| 1616 | 1986 | Bellanca, Joseph J. | Forman, Samuel A. | Award | Meritorious Civilian Service Award |
| 1617 | 1985/12/20 | Bellanca, J. J. | Commander, Naval Medical Command | Memorandum | Submission of Professional Manuscript for Clearance and Review, "U.S. Navy Occupational Medicine Through World War Two" |
| 1618 | 1985/09/16 | Bellanca, J. J. | Forman, Samuel A. | Orders | Orders Authorizing Travel for Samuel A. Forman to National Archives Branch, Suitland, MD and in and around Suitland, MD; National Archives, Naval History Museum, Washington Navy Yard, NAVMEDCOM, Washington, DC and in around Washington, DC and Return to Norfolk, VA |
| 1619 | 1985/08/15 | Wilkinson, J. P. | Forman, Samuel A. | Orders | Use of Naval Medical Command Archival Materials |
| 1620 | 1985/08/15 | Bellanca, J. J. | Forman, Samuel A. | Orders | Orders Authorizing Travel for Samuel A. Forman to National Archives, MEDCOM, Navy Historical Museum, Washington, DC and in and around Washington, DC and Return to Norfolk, VA |
| 1621 | 1985/07/30 | Bellanca, J. J. | Forman, Samuel A. | Orders | Orders Authorizing Travel for Samuel A. Forman to Harvard Medical School and School of Public Health Libraries in and around Boston, MA and return to Norfolk, VA |
| 1622 | 1985/05/10 | Bellanca, J. J. | Commander, Naval Medical Command | Memorandum | Request for Production of Documents and Interrogatories, March 6, 1985, Johns-Manville Sales Corporation V. US, Northern District CA, NO. C 81 4651 |

Exhibit A - 102

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1623 | 1985/03/04 | Forman, Samuel A. | | Address | Draft and Final Version of Keynote Address for Med-00 NEHC Workshop |
| 1624 | 1985/03 | | | Navy Circular | NAVENVIRHLTHCEN, Relationship of Navy Occupational Physician Availability to Lost-Time Injuries |
| 1625 | 1985 | Bellanca, J. J. | Naval Medical Command | Guide | Student Guide for Workplace Monitor Training, Volume I, Basic Industrial Hygiene, Third Edition |
| 1626 | 1984/10/23 | Hughes, T. J. | All Ships and Stations | Instruction | OPNAV INSTRUCTION 5100.23B CHANGE TRANSMITTAL 1, Navy Occupational Safety and Health (NAVOSH) Program Manual |
| 1627 | 1984/04/09 | | | | Points and Concepts for Commander, NAVMEDCOM Keynote Address for the Twenty-Sixth Navy Occupational and Environmental Heath Workshop |
| 1628 | 1983/09/21 | Tatum, C. H. | Commander, Naval Sea Systems Command | Memorandum | Shipboard Workers; asbestos exposure of |
| 1629 | 1979/10/18 | Kilter, R. | Anderson, Glenn A.; Patterson, Jerry M. | Letter | Navy's Efforts to Protect Workers From Asbestos Exposure (HRD-80-2) |
| 1630 | 1997/03 | Borron, Stephen W.; Forman, Samuel A.; Lockey, James E.; Lemasters, Grace K.; Yee, Leslie M. | | Article | An Early Study of Pulmonary Asbestosis Among Manufacturing Workers: Original Data and Reconstruction of the 1932 Cohort, American Journal of Industrial Medicine, Vol. 31, No. 3, pp. 324-334 |
| 1631 | 1979/09/26 | Jacobs, John | Toomey, Patrick G. | Letter | Air Samples on the USS Enterprise |
| 1632 | 1979/07/10 | Sparks, H. A. | Greenberg, S. Donald, M.D. | Letter | Symposium on Asbestos Associated Disease |
| 1633 | 1979/06 | Newport News | | Questionnaire | General Asbestos Procedure |
| 1634 | 1979/06 | Newport News | | Questionnaire | Test on Asbestos Procedure S-1020 |
| 1635 | 1979/05/11 | Thornton, James R. | | Procedure | Procedure S-1022, Selection, Use, and Maintenance of Respiratory Protective Equipment, Revision B-1 |
| 1636 | 1976/08/05 | Zdrok, Joseph Z. | Spencer, Susan | Letter | American Optical filter |
| 1637 | 1979/03/13 | Thornton, J. R. | Corson, M. V. | Memorandum | Asbestos Warning Signs and Caution Labels |
| 1638 | 1979/03/09 | Fountain, J. R. | Case File | Memorandum | Asbestos/Non-Asbestos Material, DD/LHA Contracts |
| 1639 | 1979/02/28 | Sirmon, Charles R. | Massengale, Don | Letter | Ingalls Site Visits |
| 1640 | 1976/04/30 | Stallard, C. W. | Savas, D. T. | Memorandum | Atmospheric Sampling for Asbestos Particles |
| 1641 | 1979/02/12 | Campbell, E. J. | Savas, D. T. | Memorandum | Asbestos Liabilities |
| 1642 | 1976/03/12 | Winer, Allen; Holtgren, Wallin D. | | Article | A Case Study of the Navy's Response to Upgraded Safety and Health Requirements - Asbestos |

Exhibit A - 103

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1643 | 1979/01/12 | Knowles, T. V. | Caldwell, French | Memorandum | Your Memo to Massengale and Knowles dated 1/8/79; Same Subject |
| 1644 | 1979/01/05 | Bigley, T. J. | Hughes, Robert F. | Letter | Asbestos Usage |
| 1645 | 1979/01/03 | Joyce, Danny R. | Dame, R. L. | Memorandum | NNS Procedure S-1020, "Requirements for Control, Handling, and Disposal of Asbestos" |
| 1646 | 1979 | Industrial Hygiene | | Manual | Asbestos Control Training Manual |
| 1647 | 1979 | Comptroller General of the United States | Anderson, Glenn A.; Patterson Jerry M. | Draft Letter | Navy's Efforts to Protect Workers From Asbestos Exposure (HRD-79-99) |
| 1648 | 1979 | Lee, Douglas H. K.; Selikoff, Irving J. | | Article | Historical Background to the Asbestos Problem, Environmental Research, Vol.18, pp. 300-314 |
| 1649 | 1978/12/11 | Joyce, D. R.; Hann, B. A. | Barder, J. A. | Memorandum | NNS Procedure s-1020, "Requirements for Control, Handling, and Disposal of Asbestos." |
| 1650 | 1978/12/08 | Fountain, J. R. | Huff, K. | Memorandum | Replacement of Asbestos on LHA-4 Boilers |
| 1651 | 1978/10/06 | Thornton, J. R. | Hornback, J. R. | Memorandum | Asbestos Caution Labels |
| 1652 | 1978/07/28 | Watson, D. F. | X42 Pipe Department General Foremen | Memorandum | Asbestos Materials, Asbestos Handling Procedure S-1020, Rev. B |
| 1653 | 1978/07/17 | Corson, M. V. | Division & Department Heads, Waterfront | Memorandum | Respirators Used in Asbestos Operations |
| 1654 | 1978/06/09 | Golay, L. | | Minutes | OSHA Closing Conference |
| 1655 | 1978/05/09 | Daughdrill, T. G. | File | Memorandum | Control of Asbestos/Sub-Contractor |
| 1656 | 1978/05/03 | Corson, M. V. | Hoard, R. C. | Memorandum | Coveralls, Edmont-Wilson No. 55-520, Blue, Air-conditioned Previous Purchase Order M-27526 |
| 1657 | 1978/05 | Llukonen, L. R.; Still, K. R.; Beckett, R. R. | | Report | Asbestos Exposure from Gasket Operations, Naval Regional Medical Center, Bremerton, WA |
| 1658 | 1976/01/26 | Joris, J. C. | Massengale, Don | Letter | Ingalls Site Inspection |
| 1659 | 1978 | NIOSH | | Booklet | Caution: Asbestos Dust... is hazardous to your health! (Version edited with Newport News notes) |
| 1660 | 1978 | Naval Education and Training Command | | Manual | Machinist's Mate 3 & 2, Chapter 6, Rate Training Manual and Non-Resident Career Course, NAVEDTRA 10524-E |
| 1661 | 1975/11/10 | Thornton, James R. | | Procedure | Procedure S-1020, Requirements for Control, Handling, and Disposal of Asbestos, Rev. B |
| 1662 | 1977/10/10 | Gerwe, J. A. | Daughdrill, T. G. | Memorandum | Asbestos Cloth, Substitute for Flame Guard Asbestos Material |
| 1663 | 1977/10/07 | Thornton, James R. | | Procedure | Procedure S-1022, Procedure for Selection, Use, and Maintenance of Respiratory Protective Equipment, Rev. A |

Exhibit A - 104

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1664 | 1977/08/19 | Thornton, J. R. | Harmon, J. A., M.D. | Memorandum | OSHA Compliance Survey - Asbestos |
| 1665 | 1977/08/11 | | | Complaint | Informal OSHA Complaint Against Newport News |
| 1666 | 1977/05/01 | Parker, C. T. | Hanger Foreman | Memorandum | Handling and Disposal of Asbestos Wrap, Tape only |
| 1667 | 1977/03/31 | Laning, R. C. | Hackler, L. P. (Code 135) | Memorandum | Background asbestos standards information for JAG investigating officer; forwarding of |
| 1668 | 1977/03/16 | Mullen, B. W. | Safety Dept. | Memorandum | Monitoring of Airborne Asbestos, Hull 1212 |
| 1669 | 1977/03/10 | Roddy, Charles H. | Daughdrill, T. G. | Memorandum | Monitoring of Airborne Asbestos, Hull 1212 |
| 1670 | 1976/01/09 | Stallard, C. W., Jr., M.D. | Wagner, B. | Memorandum | Asbestos Control |
| 1671 | 1975/12/01 | Chavis, A. | Brockwell, J. L. | Memorandum | Asbestos Handling in "Poly Houses" or "Poly" Working Areas, Ref:  Procedure S-1020 Rev. A |
| 1672 | 1975/11/25 | Wagner, B. M. | Ruddy, E. P. | Letter | Department of Labor's proposed modifications to the asbestos standard |
| 1673 | | Wagner, B. M.; Stallard, C. W. | | Procedure | Procedure S-1020, Safety Requirements for Control, Handling, and Disposal of Asbestos |
| 1674 | 1975/11/10 | Wagner, B. M.; Stallard, C. W. | | Procedure | Procedure S-1020, Safety Requirements for Control, Handling, and Disposal of Asbestos, Rev. A |
| 1675 | 1975/10/24 | Counts, S. T. | All Offices Reporting Directly to COMNAVSEA Commander | Memorandum | Asbestos Elimination/Substitution/Personnel Protection Program |
| 1676 | 1975/10/08 | Ruddy, E. P. | Industrial Health and Safety Committee | Memorandum | Occupational Exposure to Asbestos - Proposed OSHA Standard |
| 1677 | 1975/09/23 | Alexander, C. E. | | Memorandum | Asbestos exposure and cancer in shipyard workers |
| 1678 | 1951/03/05 | Westinghouse | | Material Card | Material 3794 Asbestos Rope Packing, Braided |
| 1679 | 1975/07/25 | | | | Safety Requirements for Control, Handling, and Disposal of Asbestos; Final Draft |
| 1680 | 1975/07/17 | Wagner, B. M. | Distribution | Memorandum | Procedure for the Control of Asbestos |
| 1681 | 1947/01/10 | Reynolds, R. L. | Morris, H. D. | Memorandum | West Penn Power Co. Mitchell Station NY-34800 |
| 1682 | 1975/06 | Newport News Shipbuilding and Dry Dock | | Procedure | Controlling Airborne Asbestos Particles, Rough Draft |
| 1683 | 1975/02/01 | Selikoff | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 6, No. 1, Spring 1975 |
| 1684 | 1974/11/25 | Stallard, C. W., Jr., M.D. | Jones, E. S., M.D. | Letter | Willie A. Gibbons |
| 1685 | 1974/10/07 | Godfrey, R. L.; Clark, S. D. | | Memorandum | Monthly Department Safety Meeting for October 1974, Ventilation and Respiratory Protection |

Exhibit A - 105

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1686 | 1974/08/12 | Hertlein, F. | Safety Director (Code 185) | Memorandum | Asbestos Dust Counts During Shipboard Asbestos Operations; forwarding of |
| 1687 | 1974/06/20 | | | Specification | Cement, Insulation, High Temperature |
| 1688 | 1974/05/15 | Daughdrill, T. G. | Dutcher, C. E. | Memorandum | Safety Precautions for Asbestos Insulation |
| 1689 | 1974/05/08 | Dutcher, C. E. | Daughdrill, T. G. | Memorandum | Safety Precautions for Asbestos Insulation |
| 1690 | 1974/04/09 | Etherton, Lou | Daughdrill, T. G. | Report | Service call to evaluate the safe working environment in hull fabrication activities, April 9-10, 1974 |
| 1691 | 1972/05/22 | Dorfman, M. | Dickinson, J. D. | Memorandum | Turbine Insulation |
| 1692 | 1974/03/26 | Chavis, A. | Stallard, C. W., Jr., Dr. | Memorandum | Cleangard AAA |
| 1693 | 1974/03/21 | | Department Superintendents | Memorandum | Control of Asbestos Exposure |
| 1694 | 1974/03 | Bristow, J. A. | | Article | Asbestos Control, Fathom - Surface Ship & Submarine Safety Review, Spring 1974, Vol. 5, No. 4, pp. 8-9 |
| 1695 | 1974/02/21 | Parrish, W. I. | Chief of Naval Materials, Chief BUMED | Memorandum | Proposed OPNAVINST 6260 |
| 1696 | 1974/01/10 | Mooney, C. D. | Code 941 | Memorandum | Minutes of Shop 41 Safety Committee Meeting, January 9, 1974 |
| 1697 | 1973/12/05 | Mooney, C. D. | Code 941 | Memorandum | Minutes of Shop 41 Safety Committee Meeting, December 5, 1973 |
| 1698 | 1973/10/31 | Banks, Bernard C., Jr. (Code 136) | Distribution List | Memorandum | Audit of Asbestos Exposure Hazards; report of |
| 1699 | 1973/10/25 | Norsworthy, R. L. | Savas, D. T. | Letter | Occupational Lung Diseases |
| 1700 | 1973/10/17 | Stallard, C. W., M.D. | Savas, D. T. | Memorandum | Occupational Lung Diseases |
| 1701 | 1973/10/02 | Stallard, C. W., M.D. | Stubblefield, R. A. | Memorandum | OSHA |
| 1702 | 1973/09/21 | Omberg, W. F. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos Thermal Insulation Replacement Project, Comments on |
| 1703 | 1973/07/17 | Holtgren, Wallin Dodd | | Presentation | Asbestos Workplace Controls and Substitutes, Presented at the International System Safety Symposium, Denver, Colorado, July 17-20, 1973 |
| 1704 | 1973/05/29 | Ulshafer, T. R. (Code 700) | Code 300 | Memorandum | Asbestos work area; bldg 36 |
| 1705 | 1973/04/23 | King, R. W. | Distribution List 6 | Memorandum | NAVSHIPYDNOR/SUPSHIPFIVEINST P6260.3, Industrial Health Program; principles and requirements of |
| 1706 | 1973/02/26 | Wolpert, M. L. | Mitchell, S. W. and others | Memorandum | Insulation Materials |
| 1707 | 1973/03/23 | Harman, Jean L. | Eagle Pitcher Industries, Inc | Letter | Testing of Epitherm-1200 |

Exhibit A - 106

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1708 | 1973/02/26 | Commander, Naval Facilities Engineering Command | Commander, Naval Ship Engineering Center | Memorandum | Asbestos Working Facilities |
| 1709 | 1973/02/23 | Weisner, M. F. | | Instruction | OPNAV Instruction 5100.19, Navy Safety Precautions for Forces Afloat |
| 1710 | 1973/01/09 | | | Specification | Insulation Block, Thermal |
| 1711 | 1973/01/09 | | | Specification | Insulation, Pipe, Thermal |
| 1712 | 1973/01/05 | | | Test Inspection Report | Inspection Slips for Insulation Material Acceptance - Ingalls |
| 1713 | 1973 | Lindell, K. V. | | Proceedings | Industrial Uses of Asbestos, Biological Effects of Asbestos, Proceedings of a Working Conference held at the International Agency for Research on Cancer, Lyon, France October 2-6, 1972, IARC Scientific Publication No. 8 |
| 1714 | 1972/12/11 | Maitra, P. K. | Naval Ship Engineering Center (Code 6124) | Letter | Insulation Pipe Insulation MIL-I-2781D |
| 1715 | 1972/12 | | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 70, July 1972 through December 1972 |
| 1716 | 1972/11/13 | Kidd, H. J. (Code 185) | Code 140 | Memorandum | Proposed directed actions resulting from Insgen Command Inspection, 16-27 October 1972 |
| 1717 | 1972/10/13 | Davis, G. M. | Secretary of the Navy | Memorandum | Disease Associated with Breathing Asbestos Fibers in Navy Shipyards |
| 1718 | 1972/08/23 | Burns, W. J. | | Procedure | Standard Operation Procedure No. 060-17.6, Control and Handling of Flammable and Toxic Materials |
| 1719 | 1978/07/28 | Horowitz, Leon D. | | Data Sheets | Air Sampling Data Sheets from Ingalls |
| 1720 | 1972/07/17 | Kwon, B. K. | Gilliam, J. G. | Memorandum | Protection of Workers During Removal Operation in USS Portsmouth |
| 1721 | | Kwon, B. K. | | Draft Memo | The Control of Asbestos Exposure |
| 1722 | 1972/07/01 | | | Manual | Naval Ships Technical Manual, Chapter 9390, Thermal Insulation |
| 1723 | 1972/06/28 | Horowitz, L. D. | Foote, Seneca | Memorandum | Ingalls Nuclear Shipbuilding - 9 air samples |
| 1724 | 1972/06/26 | Carney, John K. | Birnbaum, Leon | Memorandum | Confusion around requisitioning of asbestos insulation |
| 1725 | 1972/06/27 | | | Data Sheets | Air Sampling Data Sheets from Ingalls |
| 1726 | 1972/05/03 | Vinson, W. E. | Davidson, I. M. | Memorandum | Ingalls Nuclear Shipbuilding, East Bank, Pascagoula, Mississippi |
| 1727 | 1972/05 | Barboo, Sam H. | | Article | Asbestos Dust Control, Safety Review, May 1972, Vol. 29, No. 5, pp. 8-11 |
| 1728 | 1972/04/27 | Joris, J. C. | Stratton, Sam | Letter | Confirming service work plans for Ingalls |

Exhibit A - 107

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1729 | 1961/04 | Helmer, Glenn; Howard, K. | | Article | Navy Radio Frequency Radiation Hazards Program, Safety Review, Volume 18, No. 4, pp. 11-13 |
| 1730 | 1972/03/20 | Marr, William T. (Code 725) | Code 700 | Memorandum | Asbestos; control of |
| 1731 | 1972/03/14 | Marr, William T. (Code 725) | Code 400 | Memorandum | Asbestos dust; control of |
| 1732 | 1972/02/01 | Selikoff | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 4, No. 1, Spring 1972 |
| 1733 | 1972/02/29 | Dart, C. E. | Selikoff, Irving J., M.D. | Letter | A Projected Study Related to the Use of Asbestos in Our Shipyard |
| 1734 | 1972/02/08 | Kwon, B. K. | Burris, A. | Memorandum | Control of Asbestos Exposure During Fabrication Installation and Removal Operation by X-44 |
| 1735 | 1972/01/23 | Selikoff, Irving J., M.D. | Thomas, D. Boyd | Letter | Projected Investigation of Shipyard Asbestos Health Hazards |
| 1736 | 1971/12/8 | Barboo, S. H. | Commander, Naval Ship Engineering Center | Memorandum | Dust-Producing Potential of Pipe Covering Insulation Materials |
| 1737 | 1971/12/17 | U.S. Navy | | Manual | Manual of the Medical Department, NAVMED P-117, Reprint of September 1977 (with Changes thru 91) |
| 1738 | 1971/12/07 | Mangold, Carl A. | Code 700 | Memorandum | Asbestos Control; Symposium |
| 1739 | 1990 | | | | Medical Surveillance Questionnaire |
| 1740 | 1971/10/29 | Murray, W. M. | Burris, A. C., Jr. | Memorandum | Cost Comparison for Installation of Rewetable Glass Cloth Versus Asbestos Combination Cloth |
| 1741 | 1971/10/06 | Gray | | Memorandum Routing Slip | Mount Sinai Nicholson |
| 1742 | 1971/10/06 | King, J. R., Jr. | Director, General Services Administration | Memorandum | Asbestos insulation material; comments concerning |
| 1743 | 1971/09/30 | Sheckler, C. L. | Warthan, R. E. | Letter | Johns-Manville Thermobestos Pipe & Block |
| 1744 | 1971/09/15 | Atkinson, Robert S. | Holland, C. W. | Letter | Kaylo |
| 1745 | 1971/09/07 | Stallard, C. W., Jr., M.D. | Thomas, D. B. | Memorandum | Asbestos Insulation |
| 1746 | 1971/09 | Ferris, Benjamin G.; Ranadive, M. V.; Peters, John M.; Murphy, Raymond L. H.; Burgess, William A.; Pendergrass, Henry P. | | Article | Prevalence of Chronic Respiratory Disease, Asbestosis in Ship Repair Workers, Arch Environ Health, Vol. 23, Sept. 1971, pp. 220-225 |

Exhibit A - 108

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1747 | 1971/08/31 | Barboo, S. H. | | Proceedings | Recent Developments in Asbestos Control Measures in United States Naval Shipyards, Safety and Health in Shipbuilding and Ship Repairing, Proceedings of a Symposium, The Government of Finland, The Institute of Occupational Health, Helsinki, The Finnish Accident Prevention Association and Organisations of Employers and Workers in the Finnish Shipbuilding Industry in Collaboration with the International Labour Office, Held in Helsinki, Finland, August 30 to September 2, 1971, pp. 85-92 |
| 1748 | 1971/07/26 | | | Order | Nixon Executive Order 11612, Occupational Safety and Health Programs for Federal Employees |
| 1749 | 1971/07/26 | Van Liere, D. T. | Stephenson, E. E.; Geggle, K. R. | Memorandum | Asbestos, Pipe Insulation, Elimination of |
| 1750 | 1971/07/22 | Bledsoe, L. F. | Wills, W. K. | Memorandum | Nuclear Powered Guided Missile Frigate, DLGN 3 / Our Hull 595, Insulation for Hot Piping Systems |
| 1751 | 1971/06/25 | Ulshafer, T. R. (Code 700) | Code 100 | Memorandum | Asbestosis; control of |
| 1752 | 1971/06 | | | Article | The Occupational Safety and Health Act of 1970, Safety Review, Vol. 28, No. 6, pp. 3-5 |
| 1753 | 1971/03/30 | Burris, A. C., Jr. | Miles, C. W.; Scruggs, J. C.; Phelps, L.; Gray, L. P. | Memorandum | Minimizing Atmospheric Contaminants |
| 1754 | 1971/02/24 | Talmage, W. F. | Bethlehem Steel Corporation | Memorandum | Asbestos Exposure Hazards; Control of |
| 1755 | 1971/02/17 | Burris, A. C., Jr. | Miles, C. W.; Scruggs, J. C.; Gray, L. P.; Phelps, L. | Memorandum | Respirators |
| 1756 | 1971/02/17 | Stallard, C. W., Jr., M.D. | Burris, A. C., Jr. | Memorandum | Your Memorandum of February 11, 1971 - Insulation |
| 1757 | 1971/02/11 | Burris, A. C., Jr. | Stallard, C.W. | Memorandum | Insulation |
| 1758 | 1971/02/08 | Stubblefield, R. A. | Burris, A. C., Jr. | Memorandum | Proposed Memorandum - "Respirators" |
| 1759 | 1971/02/08 | Stallard, C. W. | Stubblefield, R. A. | Memorandum | Asbestos Exposure |
| 1760 | 1971/02/01 | Burris, A. C., Jr. | Miles, C. W.; Scurggs, J. C.; Phelps, L.; Gray, L. P. | Memorandum | Respirators |
| 1761 | 1971/11/01 | Selikoff, Irving J. | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 2 , No. 4, Winter 1971 |
| 1762 | 1971 | U.S. Navy | | Paper | The Significance and Description of Exposures in Fabrication, Installation and Removal of Asbestos Material in United States Navy Shipyards |
| 1763 | 1971 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part II, Shops 56 & 25 |
| 1764 | 1971 | | | Specification Requirements | Insulation: Background and Status |

Exhibit A - 109

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1765 | 1943/05/31 | Wood, G. H. | Bureau of Ships | | Insulation – Water Repellent Amosite for Cold Water Piping |
| 1766 | 1970/12/23 | Ulshafer, T. R. (Code 700) | Code 100 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Followup Audit; corrective action report |
| 1767 | 1970/12/16 | McCollum, A. H., Jr. (Code 130) | Code 100 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Followup Audit; corrective action report |
| 1768 | 1970/11/25 | Reitze, William B. | Lawton, George M. | Letter | Puget Sound and Long Beach Naval Shipyards |
| 1769 | 1970/10/22 | O'Reilly, F. E., Jr. (Code 941) | Code 130 | Memorandum | Pipe Insulation, (Asbestos), Work Hazards Audit Follow-up; report on |
| 1770 | 1970/10/19 | McCollum, A. H., Jr. (Code 130) | Distribution List | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Audit Followup; Report on |
| 1771 | 1944/06/01 | | | Re-Survey | Western Pipe and Steel Company, South San Francisco, June 1, 2, & 5, 1944 |
| 1772 | 1935/11/15 | U.S. Naval Engineering Experiment Station, Annapolis, Maryland | | Report | Unibestos 750, Report No. 7118, Amosite Sectional Molded Felt Pipe Covering submitted by Union Asbestos and Rubber Company, 420 Lexington Avenue, New York, NY, Serial No. EES-7118 |
| 1773 | 1970/10/23 | | | Order | Study of Insulation and Noise Attenuation through Duct Walls |
| 1774 | 1936/07/31 | U.S. Naval Engineering Experiment Station, Annapolis, Maryland | | Report | Report No. 7737, Preliminary Report on Unibestos Sectional  Pipe Covering submitted by Union Asbestos and Rubber Company, 420 Lexington Avenue, New York, NY, Serial No. EES-7737 |
| 1775 | 1970/09/08 | McCollum, A. H., Jr. (Code 130) | Code 100 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Audit; Corrective Action Report of |
| 1776 | 1970/08/21 | Dudley, E. T. (Code 956) | Code 930 | Memorandum | Pipe Insulation (asbestos) Work and Health Hazards Audit dtd 22-24 June 1970; results of (Addition to) |
| 1777 | 1970/08/11 | Barnhart, William (Code 738) | Creekmore, H. C. | Memorandum | Review of the pipe covering school for Navy personnel; recommendations concerning |
| 1778 | 1970/07/29 | Stephenson, E. E. | Bledsoe, L. F. | Memorandum | Aircraft Carrier, Attack Nuclear, CVAN68 for the U. S. Navy, our Hull 594, Pipe Insulation Materials |
| 1779 | 1970/07/18 | Dudley, E. T. (Code 956) | Code 930 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Audit dtd 22-24 June 1970; results of |
| 1780 | 1970/06/09 | Banks, Bernard C., Jr. (Code 136) | Disribution List | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards; Audit of |
| 1781 | 1970/05/22 | Mason, H. C. | Distribution List | Memorandum | NAVSEC Notice 9390, Pipe Insulation; Information concerning |
| 1782 | 1970/04/14 | Craig, James C. (Code 185) | Code 139 | Memorandum | Audit of asbestos (pipecovering) work by Shop 56; request for |
| 1783 | 1970/03/25 | Ryan, John J., Jr. (SEC 6101) | SEC 6000 | Memorandum | Recommendations on Asbestos Actions |

Exhibit A - 110

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1784 | 1937/12/15 | U.S. Naval Engineering Experiment Station, Annapolis, Maryland | | Report | Report No. 8321, Report on Insulation, Pipe Covering and Block, Super Unibestos submitted by Union Asbestos & Rubber Co., 420 Lexington Ave., New York, NY, Serial No. EES-8321 |
| 1785 | 1950/06 | | | Article | Navy Industrial Health Conference, Safety Review, Vol. 7, No. 6, p. 18 |
| 1786 | 1970 | Barboo, Sam H. | | Paper | Asbestos Dust Control |
| 1787 | 1969/05/05 | Murdock, J. W. | Owens-Corning Fiber Glass Corporation | Letter | Proposed Insulating Materials for Naval Vessels |
| 1788 | 1970 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part II, Shop 26 |
| 1789 | 1970/11/01 | Selikoff, Irving J. | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 2, No. 4, Winter 1970 |
| 1790 | 1969/11/14 | Ryan, John J., Jr. | Chief of Naval Material | Memorandum | Department of the Navy Safety Precautions for Shore Activities, April 1965 |
| 1791 | 1969/10/08 | Barboo, S. H. | Commander, Naval Ship Engineering Center | Memorandum | Control measures for asbestos dust exposures in Naval Shipyards |
| 1792 | 1950/03 | | | Article | Industrial Health Conference in Chicago, Safety Review, Vol. 7, No. 3, p. 17 |
| 1793 | 1969/09/22 | Honegger, E. H. (SEC 6053) | SEC 6101 | Memorandum | Asbestos; Hazards of |
| 1794 | 1950/01/31 | Dawson, Donald S. | Heads of Executive Departments & Agencies | Presidential Memorandum | Public Law 658, Policy Statement Covering the Establishment and Operation of Federal Employee Health Programs |
| 1795 | 1969/04/17 | Kevlin, A. S. | Saverstrom, P. T. | Memorandum | Asbestos |
| 1796 | 1969/08/13 | Murdock, J. W. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos; hazards of; NAVSECPHILADIV Project FA-287 |
| 1797 | 1969/08/06 | Murdock, J. W. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos; hazards of; NAVSECPHILADIV Project FA-287 |
| 1798 | 1969/08/01 | Barboo, S. H. | | Report | Report of Meeting with Johns-Manville regarding Airborne Asbestos |
| 1799 | 1969/07/30 | Murdock, J. W. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos; hazards of; NAVSECPHILADIV Project FA-287 |
| 1800 | 1969/07/24 | Brown, J. A. | Commander, Naval Ships System Command | Memorandum | Exposure to airborne asbestos dust; follow-up detailed report |
| 1801 | 1969/07/23 | Rogus, B.; Anmuth, M.; Walters, B. | | Trip Report | Asbestos Hazards |
| 1802 | 1969/05/19 | Craig, James C. (Code 185) | Code 700 | Memorandum | Asbestosis with article from NAVSHIPS TECH NEWS |

Exhibit A - 111

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1803 | 1969/05/16 | Hancock, A. F. | Officer In Charge | Memorandum | Shipyard Practices In Combatting the Hazards Attending Use of Insulating Materials; Information concerning; NAVSECPHILADIV Project FA-287 |
| 1804 | 1969/05/07 | Sinclair, Walter P. | Spardy, Ernie A. | Letter | Asbestos Health Hazard |
| 1805 | 1969/05/06 | McBratney, E. W., M.D. | Officer In Charge | Memorandum | Shipyard Practices In Combatting Hazards Attending Use Of Insulating Materials; Information concerning |
| 1806 | 1949/04 | Sessions, H. K. | | Article | Broadening the Accident-Prevention Program Through a Progressive Industrial Health Program, Safety Review, Vol. 6, No. 4, Regional Conference Issue, pp. 5-9 |
| 1807 | 1969/05/01 | Brown, J. A. | Commander, Naval Ships System Command | Memorandum | Exposure to airborne asbestos dust; report of |
| 1808 | 1969/04/04 | Barboo, S. H. | Chief, Bureau of Medicine and Surgery | Correspondence Cover Sheet | Encloses letter of 26 March 1969 regarding Hazards of Asbestos and Control Therof |
| 1809 | 1948/11/15 | | | Specification | Packing, Sheet, Asbestos, Compressed (Symbol 2150), et seq. |
| 1810 | 1969/03/04 | LFB | Stephenson | Memorandum | Asbestos - U.S. Warned of Asbestos Peril |
| 1811 | 1969/02/19 | Gilkeson, F. B. | Commander, Naval Ship Systems Command | Memorandum | Evaluation of asbestos exposure to employees of naval shipyards |
| 1812 | 1969/02/14 | Stallard, C. W., Jr., M.D. | Myers, C. W. | Memorandum | Several cases of asbestosis |
| 1813 | 1969/02/1 | Davis, John M. G.; deTreville, Robert T. P.; Gross, Paul | | Article | Asbestos Bodies and Bioeffects - A Detective Story, U.S. Navy Medical News Letter, Vol. 53, No. 2, pp. 45-47 |
| 1814 | 1969/01/06 | Sinclair, Walter P. | Spardy, Ernie A. | Letter | Asbestos Health Hazard |
| 1815 | 1969/01/03 | Riblett, W. R. (SEC 6100) | Cherowbrier, E. (Code 6101C) | Chain of Custody | Need to prepare follow-up memo regarding possible elimination of asbestos |
| 1816 | 1969 | Selikoff, Irving J. | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Winter 1969, Vol. 1, No. 4 |
| 1817 | 1947/08 | | | Letter | Letter dated February 28, 1947 from W.C. Vose to Chief of BuOrd regarding report on X-Ray Chest Survey Civilian Employees reprinted in Safely Review, Vol. 4, No. 8, p. 8 |
| 1818 | 1968/12/11 | Brown, R. B. | Executive Assistant and Senior Aide to the Chief of Naval Operations | Memorandum | December 4 Washington Post article on Asbestos Peril |
| 1819 | 1968/12/5 | Brown, R. B. | | Brief Sheet | Newspaper articles appearing on shipyard asbestos workers |
| 1820 | 1968/12/05 | Turner, Stansfield | | List of Controlled Correspondence | December 4 Washington Post article on Asbestos Peril |

Exhibit A - 112

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1821 | 1968/11/22 | Harries, P. G. | | Article | Asbestos Hazards In Naval Dockyards, U.S. Navy Medical News Letter, Vol. 52, No. 10, pp. 21-26, Reprinted from Ann Occup Hyg 11:135-142 |
| 1822 | 1968/10/15 | Manning, Sheldon | Bessmer, D. J. | Letter | Asbestos paper |
| 1823 | 1968/05/24 | Balzer, J. Leroy | | Article | Industrial Hygiene for Insulation Workers, U.S. Navy Medical News Letter, Vol. 51, No. 10, pp. 20-25, Reprinted from JOM 10(1):25-31, January 1968 |
| 1824 | 1968 | Chief of Naval Operations and BUMED | | Manual | U.S. Naval Flight Surgeon's Manual, Chapter 1, A History of Aerospace Medicine in the U.S. Navy by Warren Hodge, pp. 1-15 |
| 1825 | 1967/10/23 | Baxter, W. K. | Barrick, J. W.; Miles, C. W.; Burris, A. C.; Scruggs, J. C.; Gray, L. P. | Memorandum | Respirators |
| 1826 | 1967/09/01 | | | Manual | Naval Ships Technical Manual, Chapter 9950 - Gaskets and Packings |
| 1827 | 1967/08/23 | Grant, Lee B., M.D. | Barnhart, J. M. | Letter | J.A.M.A. Article, "Mesothelioma and Its Association With Asbestosis" |
| 1828 | 1967/04/28 | Industrial Hygiene Division (Code 730) | Group Superintendent, Machinery | Evaluation | Hazardous Material Evaluation regarding Johns-Manville #301 Cement |
| 1829 | 1967/04/21 | Heinz, W. J. | Cunningham, G. C. | Letter | Purchase Order No. 1262, Ingalls Hull No. 1098 |
| 1830 | 1967/04/10 | Rosenwinkel, N. E. | Lopez, Evelio | Letter | Navy shipyard studies |
| 1831 | 1967/03/08 | Plow, A. E. | Graves, A. R.; Steadman, J.; Boardman, John | Memorandum | Government Source Inspection for Low Chloride Thermal Insulation, requirement for |
| 1832 | 1967/01/23 | Brasher, J. W. | Cunningham, John | Letter | Naval Reactor Plant Equipment - Thermal Insulation Material |
| 1833 | 1966/09/13 | Haskins, A. L. | Lebel, R. L. | Memorandum | Unibestos Pipe Covering , MIL-I-2781 |
| 1834 | 1966/05/11 | Sickles, C. W. | All Local Union Business Agents | Letter | The Occurrence of Asbestosis Among Insulation Workers in the United States |
| 1835 | 1966/04/18 | Cracovaner, D. J., M. D. | Baxter, W. K. | Memorandum | Your memorandum "Chemical Analysis for Thermobestos Pipe Covering Manufactured" by John Manville, dated April 14, 1966 |
| 1836 | 1966/01/12 | Guest, W. R., Jr. | | Work Order | F-646 - Low Chloride Thermal Insulation; Requirements For |
| 1837 | 1966/01 | Nebelung, Raymond G. | | Article | The Safety Engineer and Environmental Health Practices, Safety Review, Vol. 23, No. 1, pp. 7-10, Previously presented at the 1965 Navy Regional Safely Conference |
| 1838 | 1965/12/31 | Selikoff, et al | | Periodical | Annals of the New York Academy of Sciences, Volume 132, Art. 1, "Biological Effects of Asbestos", Excerpts |

Exhibit A - 113

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1839 | 1965/10/29 | Brown, J. A. | Distribution List: 6 | Instruction | NAVSHIPYDNOR INSTRUCTION 6260.7B, Industrial Health Program; principles and requirements of |
| 1840 | 1965/08/23 | | Badham Insulation Company | Specification Authorization | Unibestos Pipe Covering - Ingalls, "Insulation Schedule Piping" |
| 1841 | 1945/02/15 | Fuller, E. M., Jr., M.D. | Adams, B. L. | Memorandum | Asbestos Hazard In Pipecovering Department |
| 1842 | 1964/02 | Salazar, Alfredo | | Article | Industrial Hygiene For The Safety Engineer, Safety Review, Vol. 21, No. 2, pp. 9-11 |
| 1843 | 1963/04 | | | Article | Bupers Off-Campus High School Driver Training for Navy Personnel, Safety Review, Vol. 20, No. 4, p. 10 |
| 1844 | 1962/08/21 | Division of Occupational Health, Department of Health, Education and Welfare | | Study | Objectives and General Plan For Occupational Health Study of the Asbestos Products Industry |
| 1845 | 1962/08 | Abrams, Herbert K., M.D. | | Article | Cigarette Smoking and Lung Cancer, Boilermaker & Blacksmiths Reporter |
| 1846 | 1961/11/10 | | | Regulation | Federal Register, Volume 26, Number 218 |
| 1847 | 1961/07/17 | Edwards, Colin W. | | Manual | Puget Sound Naval Shipyard, Bremerton, Washington, Marine Pipe Covering and Insulating, Shop 56, May 1961, PRODDEPTBREM P4800 (1), Reviewed and Approved 7-17-61 |
| 1848 | 1960/10 | McClure, Charles R. | | Article | Beryllium Hazards, Safety Review, Vol. 17, No. 10, pp. 12-13 |
| 1849 | 1960/07/28 | U.S. Department of Labor | | Pamphlet | Safety and Health Regulations for Ship Repairing |
| 1850 | 1959/08/28 | Robbins, H. M. | Medical Officer | Memorandum | Asbestos and Asbestosis, Information from Johns-Manville and the Public Health Service |
| 1851 | 1959/01 | | | Report | Study of Pipecoverers and Insulators and Their Working Environment, LBNSY January 1959 |
| 1852 | 1958/09/03 | Dempsey, H. M. | Horan, F. T. | Memorandum | Dirty Money for Pipe Laggers |
| 1853 | 1958/04 | | | Article | Shipyards and Safety, Safety Review, Vol. 15, No. 4, pp. 5-7 |
| 1854 | 1957/04 | | | Poster | LBNSY Union - Wear Your Respirator |
| 1855 | 1957/04 | | | Magazine | All Hands, The Bureau of Naval Personnel Information Bulletin, April 1957, NavPers-O, Number 483 |
| 1856 | 1950 | American Optical Company | | Brochure | Respiratory Protection |
| 1857 | 1957/03 | | | Magazine | All Hands, The Bureau of Naval Personnel Information Bulletin, March 1957, NavPers-O, Number 482 |

Exhibit A - 114

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1858 | 1957/02/25 | Howard, W. E., Jr. | Chief, Bureau of Ships and Various Shipyard Commanders | Memorandum | Pipe and Copper Shop Master Mechanics' Conference |
| 1859 | 1956/11/16 | Garrels, R. E. | Commander, Boston Naval Shipyard | Memorandum | Pipe and Copper Shop Master Mechanics' Conference |
| 1860 | 1956/10/22 | Howard, W. E., Jr. | Chief, Bureau of Ships | Memorandum | Pipe and Copper Shop Master Mechanics' Conference; request for |
| 1861 | 1956/10 | | | Magazine | All Hands, The Bureau of Naval Personnel Information Bulletin, October 1956, NavPers-O, Number 476 |
| 1862 | 1968/08/02 | Pierce, Wayne | Moulton, Ray | Speed Message | Newport News SB&DD Co. |
| 1863 | 1956/08/10 | Jenne, Lee C. | Owens, E. E. | Letter | Eagle One Cote Cement |
| 1864 | 1956/04/09 | Mumma, A. G.; Fogler, R. H. | | Manual | Bureau of Ships Manual, Chapter 95, Gaskets and Packings |
| 1865 | 1956/04/03 | Chamberlain, G. P. | Production Officer | Letter | Pipe Shop Conference; request for |
| 1866 | 1947/07 | | | Magazine | Safety Review, Vol. 4, No. 7 |
| 1867 | 1946/08/13 | Parker, Edward N. | The Chief of Bureau of Ships | Memorandum | Fiber-glass Insulation |
| 1868 | 1955/10/19 | | | Minutes | Contract Negotiations, Ninth Meeting, BIW and IUMSWA-CIO |
| 1869 | | | | | Occupational Health Hazards, July 1955 through September 1955 |
| 1870 | 1955 | Shilling, Charles W. | | Book | The Human Machine - Biological Science for the Armed Services |
| 1871 | 1955 | Doll, Richard | | Article | Mortality from Lung Cancer in Asbestos Workers, Brit. J. Industr. Med., 1955, 12, pp. 81-86 |
| 1872 | 1954/01 | Haven, H. E.; Rosati, Guido | | Articles | The Consumer of Industrial Health Services, Occupational Health Exposures, Employee Safety Indoctrination, Safety Review, Vol. 11, No. 1, pp. 5-6, 14-15 |
| 1873 | 1953/06/26 | | | Specification | Turbine, Steam, Propulsion (For Naval Shipboard Use) |
| 1874 | 1960/04/24 | Wagner, J. C.; Sleggs, C. A.; Marchand, Paul | | Article | Diffuse Pleural Mesothelioma and Asbestos Exposure in the North Western Cape Province, British Journal of Industrial Medicine, Vol. 17, pp. 260-271 |
| 1875 | 1979/02/21 | Berquist, R. L. | Bickerstaff, C. W., et al. | Memorandum | Maintenance Contract - Asbestos Monitoring |
| 1876 | 1950 | | | Film Clip | America Builds Ships, promotional for MARAD and Merchant Marine |
| 1877 | | | | Blueprint | Oversized Mounted Blueprint of Ingalls Shipyard |
| 1878 | | | | Chart | Oversized Mounted Insulation Progress Chart |
| 1879 | | | | Documents | The Asbestos Worker, 1950s - 1970s |

Exhibit A - 115